1        UNITED STATES DISTRICT COURT

2        CENTRAL DISTRICT OF CALIFORNIA

3                    ---

4        HONORABLE S. JAMES OTERO, JUDGE PRESIDING

5                    ---

6

7

8    **UNITED STATES OF AMERICA,**        )
                                          )
9                                         )
                                          )
10               Plaintiff;              )
                                         )No. **CR 18-121SJO**
11          VS                           )
                                         )
12    **CARLOS MIGUEL FERNANDEZ,**        **)**
      **EDWARD YASUSHIRO ARAO,**          )
13                                        )
                                          )
14               Defendants.             )
      _____)

15

16

17        Reporter's Transcript of Proceedings
                **JURY TRIAL - DAY TWO**
                Los Angeles, California
18        **WEDNESDAY, NOVEMBER 13, 2019**

19

20

21

22

23        Anne Kielwasser, CRR, RPR, CSR
          Federal Official Court Reporter
24        350 WEST 1ST Street, Room 4455
          Los Angeles, California 90012
25          Telephone: (213) 894-2969
            anne.kielwasser@gmail.com

```
 1                    A P P E A R A N C E S

 2

 3    ON BEHALF OF THE PLAINTIFF:

 4    Katherine A Rykken
      AUSA - Office of US Attorney
 5    General Crimes Section
      312 North Spring Street Suite 1200
 6    Los Angeles, CA 90012
      213-894-3659
 7    Fax: 213-894-0141
      Email: Katherine.rykken@usdoj.gov
 8    LEAD ATTORNEY
      ATTORNEY TO BE NOTICED
 9    Designation: Assistant US Attorney

10    Veronica Dragalin
      AUSA - Office of US Attorney
11    Public Corruption & Civil Rights Section
      312 North Spring Street Suite 1500
12    Los Angeles, CA 90012
      213-894-0647
13    Fax: 213-894-0141
      Email: Veronica.dragalin@usdoj.gov
14
      Also Present:  Special Agent Tolliver Hart.
15                   Special Agent Duncan

16

17    ON BEHALF OF THE DEFENDANTS:

18

      Edward M Robinson
19    Edward M. Robinson A Professional Law Corporation
      21515 Hawthorne Boulevard Suite 730
20    Torrance, CA 90503
      310-316-9333
21    Fax: 310-316-6442
      Email: Eroblaw@gmail.com
22
      Ambrosio Eduardo Rodriguez
23    Michael J Hanagan
      The Rodriguez Law Group
24    626 Wilshire Boulevard Suite 460
      Los Angeles, CA 90017
25    213-995-6767
      Email: Aer@aerlawgroup.com
```

| | |
|---|---|
| 1 | WEDNESDAY, NOVEMBER 13, 2019                    8:30 A.M. |
| 2 | ~ ~ ~ |
| 3 | **JURY TRIAL - DAY TWO** |
| 08:09:50   4 | ~ ~ ~ |
| 08:50:19   5 | **THE COURT:**  Okay, we're go back on the record. |
| 08:50:23   6 | We have counsel present, the defendants are |
| 08:50:25   7 | present. |
| 08:50:26   8 | There is a couple of issues with jurors.  We |
| 08:50:28   9 | have Mr. Veals who's called in a couple of times to the |
| 08:50:34  10 | clerk.  Mr. Veals is lost.  He is at a location, it looks |
| 08:50:41  11 | like in the Hollywood area.  He's indicated that he's stuck |
| 08:50:46  12 | in traffic.  He's become very frustrated because traffic is |
| 08:50:51  13 | not moving, and the clerk has been trying to reach him and is |
| 08:50:56  14 | not able to reach him. |
| 08:50:58  15 | So, he was to be here at 8:30.  It's now 10 |
| 08:51:03  16 | to 9:00.  He hasn't requested to be excused from the jury, |
| 08:51:07  17 | but I'm sensing -- I'm listening to the message that he left |
| 08:51:12  18 | on the phone, he appears to be extremely frustrated.  He |
| 08:51:17  19 | indicates that he generally drives only between the hours of |
| 08:51:20  20 | 10:00 to 2:00 during the day, and I thought I -- I'd share |
| 08:51:25  21 | that with counsel for both sides. |
| 08:51:27  22 | The other issue is with Mr. -- with |
| 08:51:32  23 | alternate -- first alternate Mr. Prucha, who is in seat |
| 08:51:37  24 | No. 13.  Mr. Prucha has indicated that his company does not |
| 08:51:41  25 | pay for jury service.  So, I'm assuming he would like to be |

| | | |
|---|---|---|
| 08:51:47 | 1 | heard on the issue of hardship. |
| 08:51:54 | 2 | We have apparently Mr. Veals now on the |
| 08:51:58 | 3 | phone.  So, can we connect him to -- |
| 08:52:01 | 4 | **COURT CLERK:**  I can put him on my speaker phone |
| 08:52:04 | 5 | only. |
| 08:52:05 | 6 | **THE COURT:**  Okay, let me see -- |
| 08:52:06 | 7 | Can you connect him in chambers? |
| 08:52:09 | 8 | **COURT CLERK:**  Yes. |
| 08:52:15 | 9 | (Discussion off the record.) |
| 08:53:00 | 10 | (Recess taken.) |
| 08:56:48 | 11 | **THE COURT:**  Okay, we're back on the record. |
| 08:56:49 | 12 | I just got off the phone with Mr. Veals. |
| 08:56:53 | 13 | He's indicated that he's approximately an hour away from the |
| 08:56:57 | 14 | courthouse. |
| 08:56:58 | 15 | I asked him to continue to come to court.  I |
| 08:57:01 | 16 | would share the information with counsel to get input from |
| 08:57:04 | 17 | the lawyers as to whether you would like to wait or whether |
| 08:57:08 | 18 | he should be excused. |
| 08:57:10 | 19 | He's obviously very frustrated with the |
| 08:57:13 | 20 | traffic situation.  He's indicated that his navigation took |
| 08:57:17 | 21 | him off course, and he was someplace in Inglewood.  But he's |
| 08:57:26 | 22 | on his way to the courthouse.  So, what -- |
| 08:57:29 | 23 | Have you had an opportunity to discuss this |
| 08:57:31 | 24 | between and amongst yourselves? |
| 08:57:32 | 25 | **MR. ROBINSON:**  Your Honor, Ed Robinson. |

| | | |
|---|---|---|
| 08:57:34 | 1 | We haven't yet, and if we could have maybe |
| 08:57:37 | 2 | five minutes to discuss it. |
| 08:57:38 | 3 | **THE COURT:**  Sure.  Please do. |
| 08:57:40 | 4 | And, again, he's on his way to the courthouse |
| 08:57:42 | 5 | here.  I indicated that I would share the information with |
| 08:57:46 | 6 | counsel and the clerk would call him back. |
| 08:57:50 | 7 | And then we have the issue with Mr. Prucha |
| 08:57:53 | 8 | also.  Now, Mr. Prucha has provided a note to the clerk.  It |
| 08:57:57 | 9 | reads:  "My employer will not pay for jury duty.  Now I see |
| 08:58:01 | 10 | this financial hardship.  Is it possible to be dismissed. |
| 08:58:07 | 11 | Thank you, Robert Prucha." |
| 08:58:10 | 12 | So that's another issue.  Okay.  So, we're in |
| 08:58:14 | 13 | recess. |
| 08:58:16 | 14 | (Recess taken.) |
| 09:53:14 | 15 | **THE COURT:**  We're back on the record.  We have |
| 09:53:20 | 16 | counsel present with the defendants. |
| 09:53:21 | 17 | Mr. Cruz has been trying to continue to call |
| 09:53:24 | 18 | Mr. Veals.  There is no answer on his phone.  I last spoke to |
| 09:53:28 | 19 | him at approximately 9:15.  He indicated it would be at least |
| 09:53:34 | 20 | an hour before he was able to arrive in court.  So, I share |
| 09:53:37 | 21 | this information with counsel so that you can continue to |
| 09:53:42 | 22 | decide or determine what you would like to do going forward. |
| 09:53:46 | 23 | I'm sensing -- Mr. Cruz is sensing that the |
| 09:53:53 | 24 | other jurors are getting a little bit perturbed, since they |
| 09:53:58 | 25 | were here early.  And that's it.  Okay?  So, we're back in |

| | | |
|---|---|---|
| 09:54:04 | 1 | recess. |
| 09:54:07 | 2 | **MR. ROBINSON:**  Thank you, Your Honor. |
| 09:54:08 | 3 | (Recess taken.) |
| 09:56:51 | 4 | **THE COURT:**  Okay, we're back on the record on the |
| 09:56:54 | 5 | United States versus Fernandez and Arao. |
| 09:56:55 | 6 | Mr. Veals has just arrived I'm informed. |
| 09:57:02 | 7 | Is Special Agent Hamilton present?  Is he |
| 09:57:05 | 8 | outside? |
| 09:57:06 | 9 | **MS. RYKKEN:**  Yes, Your Honor he is. |
| 09:57:08 | 10 | **THE COURT:**  Okay. |
| 09:57:08 | 11 | (Brief pause in the proceedings.) |
| 10:01:41 | 12 | **THE COURT:**  Okay, we are about to have the jury |
| 10:01:44 | 13 | come back into the courtroom.  So, if you could stand for the |
| 10:01:47 | 14 | jury, please. |
| 10:01:47 | 15 | (Following held in open court and in the presence |
| 10:02:26 | 16 | of the jury.) |
| 10:02:26 | 17 | **THE COURT:**  Okay, we're back on the record in |
| 10:02:28 | 18 | United States of America versus Fernandez and Officer Arao. |
| 10:02:31 | 19 | Would you please have a seat. |
| 10:02:32 | 20 | We have the jury reassembled with the |
| 10:02:34 | 21 | alternates. |
| 10:02:34 | 22 | And welcome, Mr. Veals.  Do you need any |
| 10:02:48 | 23 | water?  Anyone need any water? |
| 10:02:49 | 24 | THE JURORS:  No, thank you. |
| 10:02:51 | 25 | **THE COURT:**  Okay.  So we're ready to proceed. |

| | | |
|---|---|---|
| 10:02:52 | 1 | COURT CLERK:  Good morning, sir. |
| 10:02:52 | 2 | Sir, once again, you're reminded you're still |
| 10:02:56 | 3 | under oath.  For the record would you please state and spell |
| 10:02:57 | 4 | your last name. |
| 10:03:01 | 5 | **THE WITNESS:**  David Hamilton, H-A-M-I-L-T-O-N. |
| 10:03:08 | 6 | WITNESS, DAVID HAMILTON, PREVIOUSLY SWORN |
| 10:03:08 | 7 | DIRECT EXAMINATION (RESUMED) |
| 10:03:08 | 8 | BY MS. DRAGALIN: |
| 10:03:09 | 9 | Q.     Good morning, Agent Hamilton. |
| 10:03:11 | 10 | A.     Good morning. |
| 10:03:11 | 11 | Q.     We're going to pull up on the screen Exhibit 27, where |
| 10:03:15 | 12 | we left off yesterday, 27, page 7.  We'll zoom in on the |
| 10:03:38 | 13 | bottom, Section C. |
| 10:03:39 | 14 | Can you read right above the sentence right |
| 10:03:41 | 15 | above No. 24? |
| 10:03:42 | 16 | A.     "I specify that my answers to the question in Section |
| 10:03:44 | 17 | A of this form are still true, correct and complete." |
| 10:03:47 | 18 | Q.     And what is the title of Section C? |
| 10:03:49 | 19 | A.     Section C.  "Must Be Completed Personally By |
| 10:03:55 | 20 | Transferee, parentheses (Buyer.) |
| 10:03:56 | 21 | Q.     And what is the date, the recertification date on this |
| 10:03:58 | 22 | form? |
| 10:03:58 | 23 | A.     11-10-15. |
| 10:04:01 | 24 | Q.     And zooming back out.  Just as a reminder, zooming in |
| 10:04:05 | 25 | on top section that shows the date there, what is the date, |

10:04:12   1   the certification date there?

10:04:12   2   A.     10-30-15.

10:04:16   3   Q.     Are those two dates different?

10:04:18   4   A.     Yes.

10:04:18   5   Q.     And can you explain just briefly to the jury why there

10:04:21   6   is difference in the two dates?

10:04:23   7   A.     Certain states have a waiting period for people who

10:04:26   8   want to purchase a firearm.  So you go in, you fill out the

10:04:28   9   Form 4473, which is an application to purchase.  Thereafter,

10:04:31   10  the background check is conducted by either the federal

10:04:36   11  government or the state government.

10:04:38   12          California is one of the states that has a

10:04:39   13  waiting period, and in California it's a ten-day waiting

10:04:42   14  period, which is really ten 24-hour periods from the time

10:04:48   15  that initial application gets forwarded to the Department of

10:04:49   16  Justice in Sacramento until the time that the person who

10:04:52   17  intends to purchase that firearm comes back and actually

10:04:56   18  takes possession of it.

10:04:56   19  Q.     And based on your training and experience, are you

10:05:01   20  familiar about why there is this ten-day waiting period in

10:05:05   21  California?

10:05:05   22  A.     Yes.

10:05:05   23  Q.     Why is that?

10:05:06   24  A.     California legislators determined that there needed to

10:05:10   25  be a cooling off period.  So if you wanted to buy a firearm

10:05:14  1   with the intent to commit harm to someone because you're

10:05:16  2   angry, that ten days would be a cooling-off period where you

10:05:19  3   could calm down and rethink what you were going to do.

10:05:21  4   Q.      And on the Form 4473, when the buyer comes back to

10:05:25  5   take possession of the guns, do they have to certify this

10:05:29  6   form again?

10:05:30  7   A.      Yes.  It's a recertification of all the answers that

10:05:32  8   they had provided.

10:05:33  9   Q.      And turning to page -- the next page of this exhibit,

10:05:41  10  27, page 8, and zooming in on the top section of this form,

10:05:53  11  can you read the title of Section D?

10:05:55  12  A.      Section D:  "Must he be completed by transferor,"

10:05:58  13  parentheses "(sellers.)"

10:05:59  14  Q.      And generally on 4473 Form, what information is

10:06:03  15  included in columns No. 26, 27, 28, 29 and 30?

10:06:08  16  A.      It's a description of firearm or firearms being

10:06:12  17  purchased.

10:06:12  18  Q.      And, generally, who is required to fill out this

10:06:15  19  section?

10:06:15  20  A.      The licensee or an employee of the licensee.

10:06:19  21  Q.      Meaning the FFL?

10:06:21  22  A.      Yeah, FFL, the gun dealer.

10:06:24  23  Q.      And the first column there, generally what is required

10:06:26  24  to be listed?

10:06:27  25  A.      The manufacturer or importer, the remake of the

| | | |
|---|---|---|
| 10:06:31 | 1 | firearm. |
| 10:06:31 | 2 | Q.     And the next column, 27? |
| 10:06:33 | 3 | A.     It's the model of the firearm or firearms. |
| 10:06:35 | 4 | Q.     And Column 28? |
| 10:06:38 | 5 | A.     Serial number. |
| 10:06:39 | 6 | Q.     And again, what is the purpose of documenting serial |
| 10:06:46 | 7 | numbers? |
| 10:06:46 | 8 | A.     This is the unique identifier specific to an |
| 10:06:48 | 9 | individual firearm. |
| 10:06:49 | 10 | Q.     And next on Item 29? |
| 10:06:51 | 11 | A.     The type of firearm or firearms being purchased. |
| 10:06:53 | 12 | Q.     And the last column? |
| 10:06:54 | 13 | A.     Caliber or gauge. |
| 10:06:56 | 14 | Q.     What is the caliber of the two firearms listed on this |
| 10:07:00 | 15 | exhibit? |
| 10:07:00 | 16 | A.      .38 SUP, an abbreviation for .38 Super. |
| 10:07:07 | 17 | Q.     And looking below at the portion that begins with |
| 10:07:09 | 18 | complete ATF form, can you read the title of that section? |
| 10:07:13 | 19 | A.     Complete ATF Form 3310.4 for multiple purchases of |
| 10:07:19 | 20 | handguns within five executives business days. |
| 10:07:22 | 21 | Q.     And just briefly, can you explain to the jury what |
| 10:07:24 | 22 | that requirement means? |
| 10:07:25 | 23 | A.     Licensees, federal firearms licensees are required to |
| 10:07:29 | 24 | submit to ATF a multiple handgun forms for purchasers who |
| 10:07:36 | 25 | acquire more than one handgun within five business days.  In |

UNITED STATES DISTRICT COURT

10:07:41  1    this case, two firearms were being purchased, the licensee

10:07:44  2    would be required to submit that form to ATF, identifying the

10:07:46  3    purchaser and which firearms were purchased.

10:07:48  4    Q.    And in Item 31 on the 4473 Form, what is the requested

10:07:55  5    information in that section?

10:07:56  6    A.    The trade or corporate name and address of transferor

10:08:01  7    or seller.

10:08:02  8    Q.    What is that information for this particular gun

10:08:05  9    purchase?

10:08:05  10   A.    Ronin Tactical Group at 1931 West Artesia Boulevard,

10:08:13  11   Unit A, Gardena, California.

10:08:13  12   Q.    And Item No. 32?

10:08:15  13   A.    Item No. 32 is the federal firearms license number.

10:08:17  14   Q.    All right.  Zooming out.  I'm going to show you next

10:08:22  15   on the screen what's been admitted as Exhibit 28, page 1.

10:08:28  16   And let's just zoom in on the very top section, including the

10:08:33  17   title.  What is the title of this form?

10:08:37  18   A.    Dealer's Record of Sale of Firearm.

10:08:41  19   Q.    And zooming back out.  Just briefly, do you recognize

10:08:45  20   this type of one-page document?

10:08:47  21   A.    Yes.

10:08:47  22   Q.    Can you just in plain terms explain to the jury what

10:08:51  23   is this document?

10:08:51  24   A.    The Dealer's record of sale of firearms, commonly

10:08:56  25   called a DROS, D-R-O-S, is the California state version of

10:09:02  1   the ATF Form 4473.  It's an application to purchase a

10:09:04  2   firearm.  It's one page.  It lists the buyer's information as

10:09:10  3   well as the firearm information that's being purchased.

10:09:12  4   Q.    And what happens to this form?

10:09:14  5   A.    The form gets submitted electronically to the

10:09:18  6   California Department of Justice in Sacramento.

10:09:21  7   Q.    What happens to the physical form, if you know?

10:09:23  8   A.    The physical form with the signature stays at the

10:09:26  9   licensed dealer.

10:09:27  10  Q.    And is the licensed dealer required to keep that

10:09:30  11  record along with other records?

10:09:32  12  A.    Yes.  The California record requirement, recordkeeping

10:09:36  13  requirements I'm not too familiar with, but I know they are

10:09:39  14  required to keep these records.

10:09:40  15  Q.    And so zooming in on top section again, let's just go

10:09:43  16  over the very top section.  What is the transaction date

10:09:55  17  time?

10:09:55  18  A.    11-30-2015.  Do you want the time as well?

10:10:01  19  Q.    Sure.

10:10:01  20  A.    04:04:42 p.m.  So it's fourth hour, 42 minutes, 42

10:10:10  21  seconds.

10:10:10  22  Q.    And just generally on DROS forms, what is the

10:10:13  23  transaction date, time represent?  What does it correspond

10:10:16  24  to?

10:10:16  25  A.    That is when the firearms dealer hits the button to

10:10:19  1   send that form electronically to Sacramento.

10:10:22  2   Q.     And the next line:  "Earliest delivery date time,"

10:10:28  3   what does that correspond to?

10:10:29  4   A.     That is the earliest time that the purchaser can come

10:10:33  5   and pick up that firearm.  This relates to that ten-day

10:10:35  6   period that the California has.

10:10:36  7   Q.     So, in this date, what is the earliest date for this

10:10:41  8   particular firearm?

10:10:41  9   A.     12-10-2015 at 04:04:42 PM.

10:10:51  10  Q.     And on the right-hand side of this document, do you

10:10:55  11  see a box that starts with "status"?

10:10:57  12  A.     Yes.

10:10:58  13  Q.     And what is the status for this particular

10:11:00  14  transaction?

10:11:00  15  A.     The status is "approved."

10:11:02  16  Q.     What does that box generally indicate?

10:11:06  17  A.     Indicates that the California Department of Justice

10:11:08  18  has conducted their background investigations, found nothing

10:11:11  19  that would prevent the sale of this firearm or the transfer

10:11:15  20  of the firearm from the dealer to the purchaser.

10:11:17  21  Q.     And are there times when that status might say

10:11:20  22  something different?

10:11:21  23  A.     Yes.

10:11:22  24  Q.     What would be something else that could say -- be

10:11:26  25  included there?

| | | |
|---|---|---|
| 10:11:27 | 1 | A.    "Denied." |
| 10:11:28 | 2 | Q.    And why could something be denied? |
| 10:11:30 | 3 | A.    If some of the information was determined to be false, |
| 10:11:34 | 4 | like, a person was a prohibited person and couldn't lawfully |
| 10:11:38 | 5 | acquire a firearm. |
| 10:11:39 | 6 | Q.    And zooming back out, and now zooming on the "Purchase |
| 10:11:46 | 7 | Information" section.  Again, briefly, what does this section |
| 10:11:52 | 8 | require? |
| 10:11:52 | 9 | A.    This is the buyer's information, the purchaser's |
| 10:11:56 | 10 | information.  So, biographical information as well as some of |
| 10:11:59 | 11 | their background information. |
| 10:12:00 | 12 | Q.    And what is the name of the person on this form? |
| 10:12:03 | 13 | A.    Carlos Miguel Fernandez. |
| 10:12:06 | 14 | Q.    And can you read the section that starts with HSC? |
| 10:12:12 | 15 | A.    "HSC/FSC exemption code." |
| 10:12:18 | 16 | Q.    And can you read what the exemption code is? |
| 10:12:20 | 17 | A.    "X31.  Peace officers.  California.  Active." |
| 10:12:24 | 18 | Q.    And do you have just a general understanding of what |
| 10:12:28 | 19 | the exemption code in the DROS form refers to? |
| 10:12:33 | 20 | A.    Yes. |
| 10:12:33 | 21 | Q.    And what is that? |
| 10:12:33 | 22 | A.    Well, the HSC refers to the handgun safety |
| 10:12:36 | 23 | certificate, which has since been replaced by the firearms |
| 10:12:40 | 24 | safety certificate which California requires for most people. |
| 10:12:44 | 25 | It certifies somebody's understanding about their |

10:12:46   1    requirements to safely handle a firearm and things like that.

10:12:49   2    An exemption code to that would mean the purchaser does not

10:12:53   3    have to possess either the HSC or FFC.

10:12:58   4    Q.     And is a category of an exemption a peace officers or

10:13:03   5    law enforcement officer in other words?

10:13:04   6    A.     Yes.

10:13:04   7    Q.     And zooming out -- and zooming in on the section

10:13:09   8    called Firearm Information.  What does this section list?

10:13:15   9    A.     The Firearm Information lists the description of the

10:13:19   10   firearm that is being purchased or transferred.

10:13:21   11   Q.     And is this the same type of information that we saw

10:13:26   12   on the Form 4473?

10:13:27   13   A.     Yes, different format but same information.

10:13:29   14   Q.     What is the specific type of gun being purchased here?

10:13:33   15   A.     This relates to a Colt model, Lightweight Commander

10:13:38   16   .45 caliber pistol, Serial Number FL01515.

10:13:42   17   Q.     And what type of gun is this?

10:13:43   18   A.     It's a semiautomatic handgun.

10:13:51   19   Q.     All right, zooming back out.  And zooming in on the

10:13:53   20   last section of this form on the bottom.

10:13:55   21              What is this called?  The title of the

10:13:57   22   section?

10:13:57   23   A.     Transaction Information.

10:13:59   24   Q.     And do you see the first box called Transaction Type?

10:14:03   25   A.     I do.

10:14:03   1    Q.      And can you read that?

10:14:05   2    A.      "Peace office.  Non-roster handgun."

10:14:11   3    Q.      And do you have a general understanding of what that

10:14:13   4    section refers to?

10:14:14   5    A.      Yes.

10:14:14   6    Q.      What is that?

10:14:15   7    A.      This describes the type of handgun or described --

10:14:20   8    that is not on the roster of handguns certified for sale in

10:14:25   9    California unless the purchaser is exempt from those

10:14:27   10   requirements.

10:14:28   11   Q.      And let's talk for a minute about this term

10:14:33   12   non-roster.  Is non-roster the same as off-roster?

10:14:38   13   A.      Yes.

10:14:39   14   Q.      Are the terms used interchangeably?

10:14:42   15   A.      Those terms are used interchangeable, and those are

10:14:47   16   written into the law, but they are commonly referred to.

10:14:49   17   Q.      Are you familiar with what that term refers to?

10:14:52   18   A.      Yes.

10:14:52   19   Q.      And based on what?

10:14:54   20   A.      My experience with ATF in dealing daily with

10:14:57   21   California firearms laws.

10:14:58   22   Q.      Can you briefly explain to the jury just what are

10:15:03   23   off-roster firearms?

10:15:05   24   A.      Off-roster firearms are handguns that are not on the

10:15:11   25   list of handguns that California has certified for sale in

10:15:14  1   California.

10:15:14  2   Q.      For sale to the general public?

10:15:17  3   A.      For sale to the general public, yes.

10:15:19  4   Q.      Does the off-roster classification apply to anything

10:15:26  5   other than handguns?

10:15:28  6   A.      No.

10:15:28  7   Q.      So, it's just for handguns; is that correct?

10:15:31  8   A.      Correct.

10:15:31  9   Q.      And that would be the type of gun that you were

10:15:34  10  displaying yesterday in court; is that right?

10:15:36  11  A.      What I was displaying is a handgun, specifically a

10:15:42  12  semiautomatic pistol.

10:15:44  13  Q.      And do you know just some of the basic things that go

10:15:51  14  into determining whether something is on-roster or

10:15:51  15  off-roster?

10:15:52  16  A.      Yes.

10:15:52  17  Q.      What are just some basics?

10:15:54  18  A.      Manufacturers or importers, if they want to sell a

10:15:58  19  firearm in California must submit it to one of the qualified

10:16:00  20  laboratories that California has identified as being

10:16:03  21  qualified.

10:16:03  22          They have to go through a drop test, drop

10:16:06  23  safety test.  So the firearm is dropped from a specific

10:16:10  24  height onto a hard surface, and it -- if the gun doesn't

10:16:16  25  incidentally go off, that is one factor in determining

| | | |
|---|---|---|
| 10:16:19 | 1 | whether it can go on the roster of handguns certified for |
| 10:16:22 | 2 | sale. |
| 10:16:23 | 3 | The requirements have changed over the years. |
| 10:16:25 | 4 | Now there has to be a magazine disconnect, meaning, if the |
| 10:16:29 | 5 | magazine is not within the firearm, the firearm is unable to |
| 10:16:32 | 6 | fire. |
| 10:16:33 | 7 | Semiautomatic center-fire pistols have to |
| 10:16:36 | 8 | have a loaded chamber indicator, and it's something that |
| 10:16:41 | 9 | sticks out or identifies to the person looking at the firearm |
| 10:16:41 | 10 | that there actually is a round loaded in the firearm. |
| 10:16:45 | 11 | Q.    And can a licensed firearms dealer sell an off-roster |
| 10:16:55 | 12 | handgun to anybody? |
| 10:16:56 | 13 | A.    No. |
| 10:16:57 | 14 | Q.    Can they sell them to some people? |
| 10:17:00 | 15 | A.    Yes. |
| 10:17:00 | 16 | Q.    And what is an example of a class of people who can |
| 10:17:04 | 17 | buy off-roster firearm from a licensed dealer? |
| 10:17:07 | 18 | A.    Qualified peace officers, uniformed police officers |
| 10:17:10 | 19 | within the state. |
| 10:17:21 | 20 | Q.    Now, could a member of the general public, a non-law |
| 10:17:27 | 21 | enforcement officer, acquire an off-roster firearm? |
| 10:17:34 | 22 | A.    Yes, but not directly from a licensed dealer. |
| 10:17:36 | 23 | Q.    Can you explain just briefly to the jury how a non-law |
| 10:17:41 | 24 | enforcement officer could get an off-roster firearm? |
| 10:17:46 | 25 | A.    California law prevents licensed dealers from directly |

| | |
|---|---|
| 10:17:51 | 1 |
| 10:17:57 | 2 |
| 10:17:59 | 3 |
| 10:18:01 | 4 |
| 10:18:02 | 5 |
| 10:18:08 | 6 |
| 10:18:11 | 7 |
| 10:18:14 | 8 |
| 10:18:15 | 9 |
| 10:18:17 | 10 |
| 10:18:21 | 11 |
| 10:18:24 | 12 |
| 10:18:28 | 13 |
| 10:18:30 | 14 |
| 10:18:33 | 15 |
| 10:18:35 | 16 |
| 10:18:39 | 17 |
| 10:18:43 | 18 |
| 10:18:45 | 19 |
| 10:18:46 | 20 |
| 10:18:49 | 21 |
| 10:18:50 | 22 |
| 10:18:53 | 23 |
| 10:18:53 | 24 |
| 10:18:57 | 25 |

selling new non-roster handguns to the general public.  It
does not apply to the secondary market.

Meaning, if someone acquires a non-roster
handgun, an exempt person, like a law enforcement officer,
that law enforcement officer can sell a used gun for, or
purportedly a used gun on the secondary market.  They don't
want it anymore, they don't need it anymore, they can sell
it.

That transaction is still required to go
through a licensed dealer.  Within California we're not
allowed to do face-to-face transfers.  If I want to sell a
gun to my neighbor, I can't do it directly with the neighbor,
I have to go through a licensed dealer.

Q.    And what's the purpose of requiring these transactions
between individuals to take place at a licensed dealer?

A.    It maintains a record when the California license
maintaining records of who has what firearm.  It also
initiates a new background investigation on the purchaser to
ensure that they are not prohibited.

Q.    Are you familiar with the term Private Party Transfer?

A.    Yes.

Q.    And can you just explain to the jury in plain terms
what that means.

A.    Private Party Transfer is similar to what I said
before.  An individual wants to sell a firearm to another

10:19:01  1    individual, neither of these people are licensed.  If I want

10:19:03  2    to sell a gun to my neighbor, I don't hold a federal firearms

10:19:07  3    license, I must then go through a licensed firearms dealer

10:19:11  4    for that transaction to occur.

10:19:12  5    Q.    And when that transaction occurs at a licensed dealer,

10:19:15  6    is that transaction referred to as Private Party Transfer?

10:19:19  7    A.    Yes.

10:19:19  8    Q.    Now, yesterday we spoke a little bit about being able

10:19:27  9    to customize grips on the handles of the handguns.  Do you

10:19:33  10   remember that?

10:19:34  11   A.    Yes.

10:19:34  12   Q.    In your experience, investigating gun crimes, have you

10:19:41  13   seen a Colt .38 Super guns that are customized?

10:19:48  14   A.    Yes.

10:19:48  15   Q.    Now, I'm going to show you on the screen what's been

10:19:53  16   admitted as Exhibit 181, page 1.  Just generally, what type

10:20:01  17   of gun is this?  Can you tell?

10:20:03  18   A.    It appears to be a Colt general model 1911.  That's

10:20:07  19   the basic design of it.

10:20:08  20   Q.    And is this an example of the type of custom job that

10:20:14  21   you've seen in your experience on Colt .38 Supers?

10:20:18  22   A.    Yes.  And this one is pretty highly engraved as well

10:20:23  23   as plated with some kind of gold color metal.

10:20:26  24   Q.    And we'll just turn to -- on page 2 of this exhibit.

10:20:35  25   What is visible now on the screen?

| | | |
|---|---|---|
| 10:20:38 | 1 | A.     The manufacturer's marking on the side, which reads |
| 10:20:43 | 2 | Colt MFG CL Manufacturing Company in Hartford, Connecticut, |
| 10:20:48 | 3 | USA.  Below that on the right side of the frame is the serial |
| 10:20:52 | 4 | number 27057-LW period. |
| 10:20:59 | 5 | Q.     Then moving on to page 3 of Exhibit 181, and then |
| 10:21:07 | 6 | again, moving on to page 4. |
| 10:21:14 | 7 | Can you read -- |
| 10:21:15 | 8 | What's visible now on the screen on page 4? |
| 10:21:17 | 9 | A.     The manufacturer's name as well as the model and |
| 10:21:20 | 10 | caliber.  In this case, it's the Colt Commander model Super |
| 10:21:27 | 11 | .38 Automatic. |
| 10:21:27 | 12 | Q.     Going back to page 1 of this exhibit.  Based on your |
| 10:21:32 | 13 | training and experience, can a customized gun like this one |
| 10:21:37 | 14 | still fire bullets? |
| 10:21:39 | 15 | A.     Yes. |
| 10:21:39 | 16 | Q.     Can it still be used as a deadly weapon? |
| 10:21:42 | 17 | A.     Yes. |
| 10:21:44 | 18 | Q.     Special Agent Hamilton, are you generally familiar |
| 10:21:58 | 19 | with the market prices of guns in California? |
| 10:22:01 | 20 | A.     Generally, yes. |
| 10:22:02 | 21 | Q.     Based on what? |
| 10:22:04 | 22 | A.     My experience in dealing with these things daily. |
| 10:22:08 | 23 | Q.     Have you ever had to look up prices of guns as part of |
| 10:22:12 | 24 | your investigations? |
| 10:22:13 | 25 | A.     Yes. |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 10:22:13 | 1 | Q.    Have you -- |
| 10:22:14 | 2 | What types of places are -- do you look at to |
| 10:22:19 | 3 | find prices? |
| 10:22:20 | 4 | A.    Online prices, particularly, Calguns.net, which |
| 10:22:26 | 5 | specific to California purchasers and firearm sellers and |
| 10:22:30 | 6 | purchasers, they have a marketplace where guns can be |
| 10:22:33 | 7 | advertised.  So you get a good idea of what the actual market |
| 10:22:36 | 8 | value is for a specific model within California. |
| 10:22:38 | 9 | Q.    And based on your training and experience in firearms, |
| 10:22:41 | 10 | are the prices of guns in California generally higher than in |
| 10:22:45 | 11 | other states? |
| 10:22:46 | 12 | A.    For certain models, yes. |
| 10:22:49 | 13 | Q.    And based on your experience, why is that? |
| 10:22:52 | 14 | A.    Well, for handguns that are on the roster handguns |
| 10:22:56 | 15 | certified for sale, the prices in California are basically |
| 10:22:59 | 16 | even with the rest of the country.  When you're dealing with |
| 10:23:02 | 17 | non-roster firearms, these are rare, they're not common. |
| 10:23:05 | 18 | So, because there is a high demand for them |
| 10:23:07 | 19 | within California, once something comes up, a non-roster hits |
| 10:23:11 | 20 | the market, there are a lot of people that are interested in. |
| 10:23:14 | 21 | That drives up the price of that firearm, frequently to |
| 10:23:18 | 22 | double or even triple the manufacturer's suggested retail |
| 10:23:22 | 23 | price for that given model. |
| 10:23:27 | 24 | **MS. DRAGALIN:**  Just one moment, Your Honor. |
| 10:23:29 | 25 | **THE COURT:**  Certainly. |

10:23:31  1          (Discussion off the record.)

10:23:49  2   BY MS. DRAGALIN:

10:23:49  3   Q.     Just briefly, before we conclude, what is the

10:23:51  4   automated firearms system or AFS?

10:23:56  5   A.     AFS, the Automated Firearms System is a California

10:23:58  6   Department of Justice run database, and it lists transaction

10:24:02  7   records for firearms.  It lists the -- the firearm

10:24:07  8   description, the purchaser, the seller.  It is a de facto

10:24:13  9   registration for firearms purchased in California, and also

10:24:15  10  sold.

10:24:16  11          The records for handguns go back into the

10:24:18  12  1930s.  I think they're getting into the 1920s now, as amore

10:24:23  13  records are automated.  Records for long guns, which is

10:24:28  14  rifles and shotguns have only been maintained since 2014.

10:24:34  15  Q.     And the data that's maintained in the AFS records,

10:24:38  16  where does that come from?

10:24:39  17  A.     The data is derived from, primarily, the dealer

10:24:43  18  records of sale, those DROS forms that are submitted by the

10:24:46  19  dealers to the Department of Justice.

10:24:49  20  Q.     During the course of your ATF investigations, can you

10:24:52  21  and other ATF agents request AFS records for a particular

10:24:59  22  gun?

10:24:59  23  A.     Yes.

10:24:59  24  Q.     And how would you go about doing that?

10:25:02  25  A.     If I'm just looking up a specific serial number, I

10:25:06   1   will go into the system, which is CLETS, California Law

10:25:10   2   Enforcement Terminal System, which gives me access to the AFS

10:25:13   3   system.  If I'm looking up an individual, AFS will only show

10:25:17   4   me the first 12 records.  Anything more than that, I will

10:25:21   5   request a special search from the Department of Justice in

10:25:23   6   Sacramento.  They have got access to the entire database, and

10:25:27   7   they will end up giving me a spreadsheets with all the

10:25:29   8   information pertaining to my request.

10:25:30   9   Q.     And on the issue of looking up a gun by serial number,

10:25:34   10  what type of information do you get back from AFS?

10:25:38   11  A.     It should be -- list every transaction for that

10:25:41   12  firearm:  Who purchased it; if it was sold, whoever purchased

10:25:45   13  it the second time.  It's the life of that gun within

10:25:48   14  California, as California records know it.

10:25:51   15  Q.     And does it include the names of the buyers, the

10:25:53   16  sellers?

10:25:56   17  A.     Yeah, it will list the purchase information of their

10:25:59   18  names, date of birth, driver's license number and address.

10:26:03   19  If it's a seller, seller records have only been maintained

10:26:07   20  since 2011, but the same information:  Name, date of birth,

10:26:12   21  driver's license and residence address.

10:26:14   22  Q.     And for the second type that you mentioned, in terms

10:26:20   23  of doing a search by a person, what types of information do

10:26:23   24  you get back?

10:26:24   25  A.     Similar information.  It's just an easier format to

| | | |
|---|---|---|
| 10:26:27 | 1 | get it into an Excel Spreadsheet when records sometimes reach |
| 10:26:31 | 2 | several hundred firearms.  So, rather than seeing each |
| 10:26:34 | 3 | individual record on a sheet, it's just line by line, listing |
| 10:26:39 | 4 | all the information. |
| 10:26:39 | 5 | Q.    And I'm showing you what's been admitted as Exhibit 31 |
| 10:26:43 | 6 | on the screen, page 1.  What is the title of this document? |
| 10:26:48 | 7 | A.    AFS records for Arao. |
| 10:26:50 | 8 | Q.    And can you read the title of the column? |
| 10:26:54 | 9 | A.    Serial number, make, model, caliber, date of |
| 10:27:00 | 10 | transaction, person name. |
| 10:27:03 | 11 | Q.    And based on your experience, is this the type of |
| 10:27:08 | 12 | information that you can get back from AFS? |
| 10:27:11 | 13 | A.    Yes, this is some of the information. |
| 10:27:13 | 14 | Q.    Is there additional information that's not shown in |
| 10:27:16 | 15 | this chart? |
| 10:27:17 | 16 | A.    Yes. |
| 10:27:17 | 17 | Q.    And for the person name, is that the buyer's name |
| 10:27:24 | 18 | that's available through AFS records? |
| 10:27:27 | 19 | A.    Yes. |
| 10:27:41 | 20 | Q.    And just briefly, going back to Exhibit 27, page 8, |
| 10:27:53 | 21 | and zooming in the middle portion, for the "multiple |
| 10:27:58 | 22 | purchases of handgun," do you know why ATF asks for that type |
| 10:28:05 | 23 | of information to be captured on Form 4473? |
| 10:28:08 | 24 | A.    Yes, the multiple sales form is its own form, it's not |
| 10:28:12 | 25 | on the 4473.  But the reports of multiple sales of handguns |

10:28:16   1   are a trafficking indicator.  Meaning, if we get numerous

10:28:21   2   multiple sale reports, and they end up being the same type of

10:28:24   3   firearm, that's a clue for an ATF agent such as myself to

10:28:28   4   look at that purchase and try to figure out what they're

10:28:30   5   doing, why are they repeatedly buying the same model of

10:28:33   6   firearm.

10:28:33   7            MS. RYKKEN:  I have no further questions.

10:28:38   8            THE COURT:  Thank you, Ms. Dragalin.

10:28:43   9                 Cross?

10:28:43   10           MR. ROBINSON:  Your Honor, on behalf of Mr. Arao,

10:28:45   11   we've got no questions.  Thank you, sir.

10:28:48   12           MR. RODRIGUEZ:  Your Honor, on behalf of Mr.

10:28:51   13   Fernandez, we have no questions.  Thank you.

10:28:54   14           THE COURT:  Thank you very much for your

10:28:55   15   testimony.

10:28:55   16           MS. RYKKEN:  The government calls Agent Hart.

10:29:19   17           COURT CLERK:  Do you swear or affirm that the

10:29:19   18   testimony you're about to give in the case now before this

10:29:19   19   Court will be the truth, the whole truth and nothing but the

10:29:22   20   truth, so help you God?

10:29:22   21           THE WITNESS:  I do.

10:29:23   22           COURT CLERK:  Thank you, sir.  Please be seated.

10:29:32   23                 Sir, for the record, would you please state

10:29:35   24   your name and then spell your last name.

10:29:37   25           THE WITNESS:  My name is Tolliver Hart,

| | |
|---|---|
| 10:29:42 | 1 |
| 10:29:48 | 2 |
| 10:29:52 | 3 |
| 10:29:54 | 4 |
| 10:29:54 | 5 |
| 10:29:54 | 6 |
| 10:29:55 | 7 |
| 10:29:57 | 8 |
| 10:29:59 | 9 |
| 10:30:01 | 10 |
| 10:30:03 | 11 |
| 10:30:05 | 12 |
| 10:30:07 | 13 |
| 10:30:09 | 14 |
| 10:30:13 | 15 |
| 10:30:15 | 16 |
| 10:30:18 | 17 |
| 10:30:22 | 18 |
| 10:30:23 | 19 |
| 10:30:25 | 20 |
| 10:30:29 | 21 |
| 10:30:32 | 22 |
| 10:30:32 | 23 |
| 10:30:35 | 24 |
| 10:30:35 | 25 |

T-O-L-L-I-V-E-R, H-A-R-T.

        **THE COURT:**  Your witness, Ms. Rykken.

        **MS. RYKKEN:**  Thank you, Your Honor.

        <u>WITNESS, TOLLIVER HART, SWORN</u>

        DIRECT EXAMINATION

BY MS. RYKKEN:

Q.    Agent Hart, how long have you been with ATF?

A.    Since 2010.

Q.    And before you were with ATF, did you attend college?

A.    Yes, I attended the George Washington University.

Q.    What is your degree in?

A.    Psychology and criminal justice.

Q.    And do you have any additional degrees after that?

A.    Yes, I also graduated from Brooklyn Law School and obtained my JD.

Q.    With the ATF, where are you assigned?

A.    I'm currently assigned to the Glendale Five Field Office in Glendale, California.

Q.    And what are you responsible for?

A.    Investigating violations of federal law.

Q.    Does that include investigating federal firearms laws?

A.    Yes.

Q.    Before working in this office, did you have another assignment?

A.    Yes.  My assignment before that was in the ATF's

10:30:39   1   Internet Investigation Center.

10:30:40   2   Q.     Are you familiar with the ATF investigation of the

10:30:43   3   defendants Carlos Fernandez and Edward Arao?

10:30:46   4   A.     I am.

10:30:46   5   Q.     How did you become familiar with that investigation?

10:30:49   6   A.     In -- on or about June 27th, 2017, the investigation

10:30:56   7   was reassigned to myself and Agent Duncan from a previous

10:31:04   8   case agent.

10:31:05   9   Q.     And does that investigation include an investigation

10:31:08   10  of Ronin Tactical?

10:31:10   11  A.     Yes.

10:31:10   12  Q.     And what did you know about that investigation?

10:31:12   13  A.     I know that it originated from an industry operations

10:31:21   14  inspection of Ronin Tactical.

10:31:24   15  Q.     And what is an industry operations inspection?

10:31:28   16  A.     So, for ATF, there's two sides of the house, there is

10:31:36   17  the industry operations investigator or IOIs and then there

10:31:41   18  is the criminal enforcement side.  So IOIs are responsible

10:31:46   19  for conducting the inspections or audits of FFLs.

10:31:50   20  Q.     And so this was a routine audit.

10:31:55   21  A.     Yes.

10:31:58   22  Q.     What is Ronin Tactical?

10:31:59   23  A.     A federal firearms licensee.

10:31:59   24  Q.     And who was running Ronin Tactical.

10:32:00   25  A.     The president was Edward Arao.

| | | |
|---|---|---|
| 10:32:02 | 1 | Q.      And was anyone else working there? |
| 10:32:03 | 2 | A.      Yes, the vice president was an individual named John |
| 10:32:08 | 3 | Frances. |
| 10:32:14 | 4 | Q.      Before you began a criminal investigation, did you |
| 10:32:16 | 5 | review the results of the audit? |
| 10:32:20 | 6 | A.      Briefly. |
| 10:32:21 | 7 | Q.      And was another agent responsible for the criminal |
| 10:32:24 | 8 | investigation before you took that over? |
| 10:32:25 | 9 | A.      Yes. |
| 10:32:25 | 10 | Q.      And did you review the results of that investigation? |
| 10:32:28 | 11 | A.      Yes. |
| 10:32:28 | 12 | Q.      And what did you learn? |
| 10:32:31 | 13 | A.      That there were concerns over some of the individuals |
| 10:32:41 | 14 | who were purchasing firearms in addition to observing that |
| 10:32:47 | 15 | there were a lot of firearm sales being done by defendant |
| 10:32:54 | 16 | Fernandez. |
| 10:32:54 | 17 | Q.      As part of your investigation, did you determine |
| 10:32:56 | 18 | whether the defendants were members of law enforcement? |
| 10:32:59 | 19 | A.      Yes. |
| 10:32:59 | 20 | Q.      Let's first talk first about defendant Fernandez.  How |
| 10:33:03 | 21 | did you learn that he was a member of law enforcement? |
| 10:33:05 | 22 | A.      So, later on through retrieving various records from |
| 10:33:11 | 23 | other FFLs and then also from records received from the |
| 10:33:17 | 24 | Gardena Police Department. |
| 10:33:18 | 25 | Q.      So, you obtained records from the City of Gardena? |

| | | |
|---|---|---|
| 10:33:23 | 1 | A.      Yes. |
| 10:33:23 | 2 | Q.      Okay.  I'm going to show you what's been marked and |
| 10:33:26 | 3 | previously admitted as Exhibit 190.  Do you recognize this |
| 10:33:38 | 4 | form? |
| 10:33:38 | 5 | A.      Yes. |
| 10:33:38 | 6 | Q.      Did you obtain this from the City of Gardena? |
| 10:33:41 | 7 | A.      Yes. |
| 10:33:42 | 8 | Q.      Turning to the top section of the form, can you zoom |
| 10:33:45 | 9 | in?  Can you read the employee name? |
| 10:33:51 | 10 | A.      There is a hole punched through the end of the last |
| 10:33:55 | 11 | name and the first name, but it appears to be Carlos |
| 10:34:00 | 12 | Fernandez. |
| 10:34:00 | 13 | Q.      And this was a record received from the City of |
| 10:34:03 | 14 | Gardena for defendant Fernandez? |
| 10:34:06 | 15 | A.      Yes. |
| 10:34:06 | 16 | Q.      What's the date on the form? |
| 10:34:08 | 17 | A.      May 30th, 2017. |
| 10:34:11 | 18 | Q.      And what is the division? |
| 10:34:13 | 19 | A.      Police. |
| 10:34:15 | 20 | Q.      And the department? |
| 10:34:16 | 21 | A.      Police. |
| 10:34:17 | 22 | Q.      Can you zoom in on the "personnel action" section of |
| 10:34:24 | 23 | the form? |
| 10:34:26 | 24 |               Can you read the department division and |
| 10:34:29 | 25 | position title here? |

| | | |
|---|---|---|
| 10:34:33 | 1 | A.    Police, peace officers/specialist. |
| 10:34:42 | 2 | Q.    And the appointment type? |
| 10:34:44 | 3 | A.    Permanent. |
| 10:34:45 | 4 | Q.    And position type? |
| 10:34:47 | 5 | A.    Full-time. |
| 10:34:49 | 6 | Q.    And the pay schedule salary? |
| 10:34:54 | 7 | A.    201-6, salary is 7,177. |
| 10:35:03 | 8 | Q.    Can you zoom in on the bottom of this form? |
| 10:35:07 | 9 | Do you see the date on the bottom from human |
| 10:35:17 | 10 | resources? |
| 10:35:17 | 11 | A.    Yes. |
| 10:35:18 | 12 | Q.    And what is that date? |
| 10:35:20 | 13 | A.    It appears to be June 12th, 2017. |
| 10:35:24 | 14 | Q.    And does it appear that there is a signature, |
| 10:35:28 | 15 | someplace a signature? |
| 10:35:28 | 16 | A.    Yes. |
| 10:35:28 | 17 | Q.    But no date? |
| 10:35:30 | 18 | A.    Correct. |
| 10:35:31 | 19 | Q.    Okay.  As part of your investigation, did you meet |
| 10:35:33 | 20 | with defendant Fernandez in person? |
| 10:35:35 | 21 | A.    I did. |
| 10:35:36 | 22 | Q.    And based on that interaction, are you able to |
| 10:35:38 | 23 | identify the defendant Fernandez in court today? |
| 10:35:40 | 24 | A.    Yes. |
| 10:35:40 | 25 | Q.    Can you identify him for the jury, where he is sitting |

|          |    |                                                          |
|----------|----|----------------------------------------------------------|
| 10:35:44 | 1  | and what he is wearing?                                   |
| 10:35:45 | 2  | A.    An individual sitting over here in the black suit and |
| 10:35:49 | 3  | gray shirt.                                               |
| 10:35:50 | 4  | Q.    Is he one in from the end?                          |
| 10:35:53 | 5  | A.    One in from the end, yes.                           |
| 10:35:55 | 6  | THE COURT:  Identifying the defendant Fernandez.         |
| 10:35:58 | 7  | BY MS. RYKKEN:                                            |
| 10:36:00 | 8  | Q.    And with respect to defendant Arao, did you also learn |
| 10:36:03 | 9  | that he was a member of law enforcement?                  |
| 10:36:04 | 10 | A.    Yes.                                                |
| 10:36:05 | 11 | Q.    And how did you do that?                            |
| 10:36:07 | 12 | A.    Using the same procedures that we did for defendant |
| 10:36:11 | 13 | Fernandez.                                                |
| 10:36:11 | 14 | Q.    Can we see Exhibit 195-1?                           |
| 10:36:16 | 15 | Is this a similar personnel form you received            |
| 10:36:18 | 16 | from the City of Gardena for defendant Arao?             |
| 10:36:21 | 17 | A.    Yes.                                                |
| 10:36:21 | 18 | Q.    Can you zoom in on top section?                     |
| 10:36:25 | 19 | What is the date?                                        |
| 10:36:27 | 20 | A.    July 18, 2017.                                      |
| 10:36:30 | 21 | Q.    And what are the department and the divisions?     |
| 10:36:32 | 22 | A.    "Police" and "police."                             |
| 10:36:34 | 23 | Q.    And then the personnel action section?             |
| 10:36:39 | 24 | THE COURT:  Is there a dispute regarding the            |
| 10:36:42 | 25 | status?                                                   |

| | | |
|---|---|---|
| 10:36:44 | 1 | **MR. ROBINSON:**  No, Your Honor, there is not. |
| 10:36:45 | 2 | **MR. RODRIGUEZ:**  No, Your Honor, there is not. |
| 10:36:48 | 3 | **THE COURT:**  Let's move on, please. |
| 10:36:49 | 4 | **MS. RYKKEN:**  Okay. |
| 10:36:52 | 5 | BY MS. RYKKEN: |
| 10:36:53 | 6 | Q.    Are you familiar -- |
| 10:36:54 | 7 | Or did you meet defendant Arao in person as |
| 10:36:57 | 8 | part of your investigation? |
| 10:36:58 | 9 | A.    I did. |
| 10:36:58 | 10 | Q.    And based on that interaction, are you able to |
| 10:37:02 | 11 | identify him? |
| 10:37:02 | 12 | A.    Yes. |
| 10:37:03 | 13 | Q.    Can you identify for the jury where he's sitting and |
| 10:37:06 | 14 | what he's wearing? |
| 10:37:07 | 15 | A.    Dark suit, dark tie, at the end of the table to my |
| 10:37:11 | 16 | right. |
| 10:37:11 | 17 | **THE COURT:**  Identifying defendant Arao. |
| 10:37:12 | 18 | BY MS. RYKKEN: |
| 10:37:13 | 19 | Q.    As part of your investigation, did you also request |
| 10:37:16 | 20 | records to determine whether defendant Fernandez was licensed |
| 10:37:19 | 21 | to deal with firearms? |
| 10:37:20 | 22 | A.    Yes. |
| 10:37:20 | 23 | Q.    I'm going to show you what's been previously admitted |
| 10:37:23 | 24 | as Exhibit 20, page 2.  What is this document? |
| 10:37:32 | 25 | A.    This is a certification from the ATF's Federal |

| | | |
|---|---|---|
| 10:37:40 | 1 | Firearms Licensing Center. |
| 10:37:40 | 2 | Q.    And can you blow up the second paragraph, please. |
| 10:37:45 | 3 | And can you please read that? |
| 10:37:47 | 4 | A.    "I do hereby certify that I have made a diligent |
| 10:37:50 | 5 | search of said records and that no search or entry was found |
| 10:37:54 | 6 | therein with respect to the application for or issuance of a |
| 10:37:58 | 7 | firearms license to Carlos Miguel Fernandez, DOB, September |
| 10:38:05 | 8 | 12, 1975 at any address within the State of California for |
| 10:38:10 | 9 | the period of July 1st, 2015 through August 1st, 2017." |
| 10:38:16 | 10 | Q.    And also as part of the investigation, did you request |
| 10:38:18 | 11 | a similar record for defendant Edward Arao? |
| 10:38:21 | 12 | A.    I did. |
| 10:38:21 | 13 | Q.    I'm going to show you Exhibit 21, page 2.  And can you |
| 10:38:26 | 14 | blow up the second paragraph? |
| 10:38:28 | 15 | And this is the same document for defendant |
| 10:38:31 | 16 | Arao? |
| 10:38:32 | 17 | A.    Yes. |
| 10:38:32 | 18 | Q.    Can you read into the record the second paragraph? |
| 10:38:35 | 19 | A.    "I do hereby certify that I have made a diligent |
| 10:38:38 | 20 | search of said records, and that no record or entry was found |
| 10:38:43 | 21 | therein with respect to the application for or issuance of a |
| 10:38:47 | 22 | firearms license to Edward Yasushiro Arao as a sole |
| 10:38:53 | 23 | proprietor, DOB.  August 4, 1970 at any address within the |
| 10:38:59 | 24 | State of California for the period of July 1, 2015 through |
| 10:39:04 | 25 | August 1, 2017." |

10:39:07  1   Q.    Around the time your investigation began, are you
10:39:10  2   aware whether ATF became concerned about police officers
10:39:14  3   selling firearms?
10:39:14  4   A.    Yes.
10:39:14  5   Q.    How do you know that?
10:39:16  6   A.    I became aware of a letter that was sent by our
10:39:21  7   previous special agent in charge.
10:39:24  8   Q.    And what was that letter about?
10:39:28  9   A.    It was regarding police officers in the Los Angeles
10:39:33 10   area selling off-roster firearms.
10:39:37 11   Q.    And that was sent to local law enforcement?
10:39:40 12   A.    Yes.
10:39:40 13   Q.    Does that include the Gardena Police Department?
10:39:42 14   A.    As far as I'm aware of, yes.
10:39:44 15   Q.    I'm going to show you what's been previously admitted
10:39:47 16   as Exhibit 185, page 1.  Is this the letter that you're
10:39:54 17   referring to?
10:39:54 18   A.    Yes.
10:39:55 19   Q.    Can you zoom in on the date?
10:39:59 20                What's the date of the letter?
10:40:01 21   A.    March 31, 2017.
10:40:03 22   Q.    And page 2, 185-2.  And can you highlight Paragraph 2
10:40:10 23   and 3?
10:40:13 24                Can you read the bolded language in Paragraph
10:40:17 25   1?

10:40:19  1   A.      "A law enforcement official who regularly acquires

10:40:24  2   off-roster firearms and sells or disposes of them for a

10:40:29  3   profit is engaging in the business as dealer of firearms and

10:40:33  4   must be licensed."

10:40:34  5   Q.      And you read the bolded language in Paragraph 2?

10:40:37  6   A.      "You are not the actual transferee-buyer of a firearm

10:40:42  7   if you're acquiring a firearm for or on behalf of any other

10:40:46  8   person."

10:40:47  9   Q.      Okay.  Did you interview defendant Fernandez during

10:40:52  10  the course of your investigation?

10:40:53  11  A.      Yes, I did.

10:40:53  12  Q.      When was that?

10:40:55  13  A.      That was, I believe, September 13th, 2017.

10:41:01  14  Q.      And during your interview with him, did you discuss

10:41:03  15  the ATF that you just testified about?

10:41:08  16  A.      Yes.

10:41:08  17  Q.      And what was your response?

10:41:09  18  A.      He acknowledged hearing about it.

10:41:16  19  Q.      Once you took over the criminal investigation, did you

10:41:18  20  look on Instagram?

10:41:20  21  A.      Yes.

10:41:20  22  Q.      What is Instagram?

10:41:21  23  A.      Instagram is a social media service that allows users

10:41:27  24  to post and share content.

10:41:29  25  Q.      Does it also have a direct messaging function?

| | | |
|---|---|---|
| 10:41:33 | 1 | A.     It does. |
| 10:41:34 | 2 | Q.     And what is that? |
| 10:41:35 | 3 | A.     Direct message is a private message between users on |
| 10:41:39 | 4 | Instagram. |
| 10:41:39 | 5 | Q.     Did you find any accounts related to this |
| 10:41:42 | 6 | investigation? |
| 10:41:42 | 7 | A.     Yes. |
| 10:41:42 | 8 | Q.     What were those? |
| 10:41:44 | 9 | A.     Ronin Tactical or Ronin Tactical Group, and then also |
| 10:41:51 | 10 | the38superman. |
| 10:41:52 | 11 | Q.     Did you see that the two accounts were linked in any |
| 10:41:55 | 12 | way? |
| 10:41:55 | 13 | A.     Yes. |
| 10:41:55 | 14 | Q.     How so? |
| 10:41:56 | 15 | A.     On Ronin Tactical's Instagram, there were mentions to |
| 10:42:02 | 16 | the38superman account, and there were various comments where |
| 10:42:08 | 17 | the two accounts referenced each other. |
| 10:42:10 | 18 | Q.     I'm going to show you what's been previously admitted |
| 10:42:13 | 19 | as Exhibit 41, page 1.  Do you recognize this document? |
| 10:42:18 | 20 | A.     Yes. |
| 10:42:18 | 21 | Q.     What is it? |
| 10:42:20 | 22 | A.     This page is a subscriber information. |
| 10:42:28 | 23 | Q.     Go ahead. |
| 10:42:29 | 24 | A.     Received from Instagram. |
| 10:42:31 | 25 | Q.     And can you highlight the registration information |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 10:42:36 | 1 | from name down through date, registration date? |
| 10:42:43 | 2 | Okay, what is the first name? |
| 10:42:47 | 3 | A.    Ronin Tactical Group. |
| 10:42:49 | 4 | Q.    And the registered e-mail address? |
| 10:42:51 | 5 | A.    Ed@ronintacticalgroup.com. |
| 10:42:56 | 6 | Q.    And the vanity name? |
| 10:42:56 | 7 | A.    Ronin Tactical Group. |
| 10:43:00 | 8 | Q.    What is the vanity name? |
| 10:43:02 | 9 | A.    That's the user name that shows up when you do -- when |
| 10:43:05 | 10 | people comment on Instagram or if you're doing query for |
| 10:43:09 | 11 | other users on Instagram. |
| 10:43:10 | 12 | Q.    And what is the registration date? |
| 10:43:13 | 13 | A.    June 14, 2015. |
| 10:43:16 | 14 | Q.    Next I'm going to show you what's been previously |
| 10:43:18 | 15 | admitted as Exhibit 40, page 1. |
| 10:43:23 | 16 | And what is that?  Is that also a business |
| 10:43:26 | 17 | records that you received from Instagram? |
| 10:43:28 | 18 | A.    Yes, it is. |
| 10:43:28 | 19 | Q.    What is this one for? |
| 10:43:30 | 20 | A.    This is for the38superman. |
| 10:43:32 | 21 | Q.    What's the first name? |
| 10:43:35 | 22 | A.    La-fusca-1911@hotmail.com. |
| 10:43:44 | 23 | Q.    Is that the same as the registered e-mail address? |
| 10:43:47 | 24 | A.    Yes. |
| 10:43:47 | 25 | Q.    And the vanity name? |

| | | |
|---|---|---|
| 10:43:50 | 1 | A.    The38superman. |
| 10:43:51 | 2 | Q.    And based on your knowledge of this investigation, |
| 10:43:53 | 3 | what does the .38 Super refer to? |
| 10:43:56 | 4 | A.    A Colt .38 Super pistol. |
| 10:43:58 | 5 | Q.    What's the dates of the registration? |
| 10:44:00 | 6 | A.    September 15, 2015. |
| 10:44:04 | 7 | Q.    Let's talk for a minute about the e-mail account |
| 10:44:10 | 8 | called la-fusca-1911@hotmail.com.  Did you investigate this |
| 10:44:11 | 9 | account? |
| 10:44:11 | 10 | A.    Yes. |
| 10:44:12 | 11 | Q.    What did you do? |
| 10:44:13 | 12 | A.    Initially we sent a subpoena for a subscriber records, |
| 10:44:19 | 13 | and then later on we -- or I obtained a search warrant for |
| 10:44:24 | 14 | the account. |
| 10:44:24 | 15 | Q.    And when you got the search warrant, what kind of |
| 10:44:27 | 16 | results did you get back? |
| 10:44:28 | 17 | A.    E-mails and -- in addition to other files. |
| 10:44:33 | 18 | Q.    What did you learn about the creation of the e-mail |
| 10:44:37 | 19 | account of la-fusca-1911@hotmail.com? |
| 10:44:40 | 20 | A.    That the e-mail account was created approximately nine |
| 10:44:43 | 21 | minutes prior to the creation of the38superman Instagram |
| 10:44:48 | 22 | account. |
| 10:44:48 | 23 | Q.    And that was also on September 15, 2015? |
| 10:44:51 | 24 | A.    Yes. |
| 10:44:51 | 25 | Q.    Based on your knowledge of this investigation, what |

| | | |
|---|---|---|
| 10:44:51 | 1 | does la-fusca-1911 refer to? |
| 10:45:04 | 2 | A.     "La fusca" is slang for "gun," and "1911" is the type |
| 10:45:05 | 3 | of pistol? |
| 10:45:06 | 4 | Q.     Would you please turn to tab 75 in your binders to |
| 10:45:11 | 5 | your left there? |
| 10:45:11 | 6 | A.     What was the number again? |
| 10:45:13 | 7 | Q.     75.  Do you see the document? |
| 10:45:56 | 8 | A.     Yes. |
| 10:45:56 | 9 | Q.     What is it? |
| 10:45:57 | 10 | A.     It's an e-mail record. |
| 10:45:59 | 11 | Q.     Is it an e-mail record you received from the search |
| 10:46:02 | 12 | warrant? |
| 10:46:02 | 13 | A.     Yes. |
| 10:46:02 | 14 | Q.     And who is the e-mail from? |
| 10:46:05 | 15 | A.     It's from carlos@lafusca1911@hotmail.com. |
| 10:46:16 | 16 | **MS. RYKKEN:**  The government moves to admit Exhibit |
| 10:46:21 | 17 | 75. |
| 10:46:22 | 18 | **THE COURT:**  Any objection? |
| 10:46:23 | 19 | **MR. ROBINSON:**  No. |
| 10:46:26 | 20 | **THE COURT:**  Exhibit 75 is received. |
| 10:46:28 | 21 | (Exhibit No. 75 received into evidence.) |
| 10:46:28 | 22 | BY MS. RYKKEN: |
| 10:46:29 | 23 | Q.     So, this e-mail, does it display in chronological |
| 10:46:33 | 24 | order? |
| 10:46:33 | 25 | A.     It includes forwarded messages, so it would be in |

10:46:36  1  reverse chronological order.

10:46:38  2  Q.     So, at the top e-mail, what is the subject?

10:46:42  3  A.     "Forward FFL for Carlos Fernandez."

10:46:49  4  Q.     And the "from"?

10:46:51  5  A.     Carloslafusca1911@hotmail.com.

10:46:58  6  Q.     And the date?

10:47:01  7  A.     August 6, 2016.

10:47:03  8  Q.     And can you zoom in on the content?

10:47:15  9          Can you please read the content there, the

10:47:18  10  two paragraphs?

10:47:18  11  A.     "Thanks.  Can wait to have it here with me.  Below is

10:47:23  12  my FFL holders info for the completion of the transfer.

10:47:27  13          "If you have any questions, PLS feel free to

10:47:32  14  call me at any time at 310-946-7539.

10:47:42  15          "I will send to your address 2 USPS money

10:47:46  16  orders.  Pay to the order to INC Linchberg Pawn.  Can you

10:47:55  17  send me the total PLS?"

10:47:58  18  Q.     Do you know to whom the phone number 310-946-7539

10:48:06  19  belongs?

10:48:06  20  A.     Defendant Fernandez.

10:48:08  21  Q.     And how do you know that?

10:48:09  22  A.     Because we obtained subscriber records from AT&T.

10:48:15  23  Q.     And those subscriber records showed the same phone

10:48:18  24  numbers?

10:48:18  25  A.     Yes.

| | | |
|---|---|---|
| 10:48:19 | 1 | Q.    Those are subscriber records for defendant Fernandez? |
| 10:48:21 | 2 | A.    Yes. |
| 10:48:21 | 3 | Q.    Let's zoom in on the forwarded e-mail which is on page |
| 10:48:25 | 4 | 2, 75-2.  Do you see the forwarded e-mail? |
| 10:48:38 | 5 | A.    Yes. |
| 10:48:38 | 6 | Q.    Can you highlight that? |
| 10:48:45 | 7 | And what does that say? |
| 10:48:46 | 8 | A.    "Attached is a copy of my FFL, and the CFD is 22322." |
| 10:48:53 | 9 | Q.    And the signature box? |
| 10:48:55 | 10 | A.    "Thanks.  Eddie, RT group.  714-720-6049." |
| 10:49:03 | 11 | Q.    Was there another Eddie at Ronin Tactical that you |
| 10:49:07 | 12 | know of? |
| 10:49:07 | 13 | A.    No. |
| 10:49:07 | 14 | Q.    Do you see the phone number? |
| 10:49:09 | 15 | A.    Yes. |
| 10:49:09 | 16 | Q.    714-720-6094, do you know who's phone number that is? |
| 10:49:13 | 17 | A.    Yes. |
| 10:49:13 | 18 | Q.    And who's phone number is that? |
| 10:49:15 | 19 | A.    Defendant Arao's. |
| 10:49:17 | 20 | Q.    And is that also based on subpoenaed records that you |
| 10:49:20 | 21 | saw? |
| 10:49:20 | 22 | A.    Yes. |
| 10:49:20 | 23 | Q.    Did the subpoenaed records also list an e-mail |
| 10:49:24 | 24 | address? |
| 10:49:24 | 25 | A.    Yes. |

| | | |
|---|---|---|
| 10:49:24 | 1 | Q.    And what e-mail address was that? |
| 10:49:31 | 2 |              Lets go back to page 1 of this document, 75-1 |
| 10:49:35 | 3 | and zoom in on the forwarded e-mail at the bottom. |
| 10:49:39 | 4 |              Do you see that e-mail address? |
| 10:49:42 | 5 | A.    Yes. |
| 10:49:42 | 6 | Q.    What is it? |
| 10:49:43 | 7 | A.    EddieArao@hotmail.com. |
| 10:49:47 | 8 | Q.    And is that the same e-mail that was in subscriber |
| 10:49:50 | 9 | records for Eddie Arao's phone number? |
| 10:49:54 | 10 | A.    Yes. |
| 10:49:54 | 11 | Q.    So, let's go back to the Instagram account for Ronin |
| 10:50:00 | 12 | Tactical.  Can you please turn to Exhibit 42 in your binder? |
| 10:50:03 | 13 | Which the parties have stipulated to authenticity and |
| 10:50:06 | 14 | foundation. |
| 10:50:07 | 15 |              Do you have the document in front of you? |
| 10:50:37 | 16 | A.    I do. |
| 10:50:37 | 17 | Q.    What is this document? |
| 10:50:39 | 18 | A.    This is a screen shot of Ronin Tactical Group |
| 10:50:47 | 19 | Instagram account. |
| 10:50:48 | 20 | Q.    And are these screen shots that you took? |
| 10:50:51 | 21 | A.    Yes. |
| 10:50:51 | 22 | Q.    When did you do that? |
| 10:50:52 | 23 | A.    I believe it was on June 29, 2017. |
| 10:50:55 | 24 | Q.    And how many posts, approximately? |
| 10:50:58 | 25 | A.    It was around 25. |

| | | |
|---|---|---|
| 10:50:59 | 1 | Q.    And is Exhibit 42 an accurate copy of the screen shots |
| 10:51:03 | 2 | that you took? |
| 10:51:04 | 3 | A.    Yes. |
| 10:51:05 | 4 | **MS. RYKKEN:**  The government moves to admit Exhibit |
| 10:51:08 | 5 | 42. |
| 10:51:08 | 6 | **MR. ROBINSON:**  No objection, Your Honor. |
| 10:51:11 | 7 | **THE COURT:**  One moment. |
| 10:51:13 | 8 | Okay, 42 is received. |
| 10:51:16 | 9 | (Exhibit No. 42 received into evidence.) |
| 10:51:16 | 10 | BY MS. Rykken: |
| 10:51:18 | 11 | Q.    I'm going to show you page 1 of Exhibit 42.  Is this |
| 10:51:21 | 12 | what you see when you open the account? |
| 10:51:23 | 13 | A.    Yes. |
| 10:51:23 | 14 | Q.    Okay. |
| 10:51:24 | 15 | Can you zoom in on top with the name? |
| 10:51:28 | 16 | What -- to whom does this Instagram account |
| 10:51:35 | 17 | belong?  The name?  What is the name? |
| 10:51:40 | 18 | A.    Ronin Tactical Group. |
| 10:51:41 | 19 | Q.    And do you see the e-mail address below, or -- I'm |
| 10:51:44 | 20 | sorry -- the website below? |
| 10:51:45 | 21 | A.    Yes. |
| 10:51:45 | 22 | Q.    What does that say? |
| 10:51:47 | 23 | A.    Ronintacticalgroup.com. |
| 10:51:49 | 24 | Q.    How many posts does it have? |
| 10:51:53 | 25 | A.    Twenty-five. |

10:51:54  1    Q.      And what is a post?

10:51:55  2    A.      A post is an Instagram, when a user posts content onto

10:52:06  3    their account, normally an Instagram, it's a photo or a

10:52:12  4    video.

10:52:12  5    Q.      And what is a follower?

10:52:13  6    A.      A follower is another Instagram user that follows the

10:52:19  7    account in situations where the Instagram account is private.

10:52:25  8    Being a follower would allow you to view the content that's

10:52:29  9    posted, and then also being a follower, you receive

10:52:35  10   notifications of various activities that the account you're

10:52:43  11   following engaged in.

10:52:44  12   Q.      And this is a public account?

10:52:46  13   A.      Yes.

10:52:47  14   Q.      Let's go through some of the screen shots that you

10:52:51  15   took of various ports, Exhibit 42, page 3.

10:52:56  16                   And what is this?  What does the image show?

10:53:00  17   A.      An El Senador Colt pistol.

10:53:07  18   Q.      Can you zoom in on the text to the right?  And can you

10:53:11  19   read the Ronin Tactical Group posted?

10:53:14  20   A.      Colt 1911 .38 Super El Senador.

10:53:21  21   Q.      And what is the response from the38superman?

10:53:22  22   A.      "At Ronin Tactical Group, this pistol, NIS, pistol is

10:53:29  23   available her [sic] in California.  DM if interested."

10:53:33  24   Q.      Do you know what "DM" means?

10:53:36  25   A.      Direct message.

| | | |
|---|---|---|
| 10:53:37 | 1 | Q.    That's the private communications between users on |
| 10:53:40 | 2 | Instagram? |
| 10:53:41 | 3 | A.    Yes. |
| 10:53:41 | 4 | Q.    And based on your knowledge of this investigation, who |
| 10:53:47 | 5 | was the38superman? |
| 10:53:47 | 6 | A.    Defendant Fernandez. |
| 10:53:48 | 7 | Q.    Let's go to 42-5.  What is this image? |
| 10:53:54 | 8 | A.    It appears to be at a gun show.  It's the -- let's |
| 10:54:00 | 9 | see, a table with a banner, and then two boxes on the left |
| 10:54:06 | 10 | and right of -- appears to be pistols, and then there's two, |
| 10:54:11 | 11 | what appears to be folded shirts in the middle of the two |
| 10:54:15 | 12 | boxes. |
| 10:54:15 | 13 | Q.    And what does the banner read at the very front on top |
| 10:54:19 | 14 | of the table? |
| 10:54:24 | 15 | A.    Appears to say "the38Superman Ronin Tactical." |
| 10:54:28 | 16 | Q.    And bottom left of the badge -- I'm sorry, of the |
| 10:54:31 | 17 | banner? |
| 10:54:32 | 18 | A.    "Follow us.  Instagram." |
| 10:54:35 | 19 | Q.    And let's go to the comment first on the right.  Is |
| 10:54:41 | 20 | that big enough?  Can you read that without blowing it up? |
| 10:54:44 | 21 | A.    I can. |
| 10:54:45 | 22 | Q.    Okay.  Go ahead and read what the post says? |
| 10:54:48 | 23 | A.    "We're at the Sacramento Cal expo Guns of the West |
| 10:54:54 | 24 | show.  Come on down and check it out today and tomorrow." |
| 10:54:58 | 25 |        **MS. RYKKEN:**  The government moves to Exhibit 43 |

| | |
|---|---|
| 10:55:01 | 1 |
| 10:55:04 | 2 |
| 10:55:05 | 3 |
| 10:55:06 | 4 |
| 10:55:08 | 5 |
| 10:55:09 | 6 |
| 10:55:12 | 7 |
| 10:55:14 | 8 |
| 10:55:16 | 9 |
| 10:55:19 | 10 |
| 10:55:35 | 11 |
| 10:55:37 | 12 |
| 10:55:39 | 13 |
| 10:55:43 | 14 |
| 10:55:46 | 15 |
| 10:55:50 | 16 |
| 10:55:53 | 17 |
| 10:55:55 | 18 |
| 10:55:56 | 19 |
| 10:55:59 | 20 |
| 10:56:01 | 21 |
| 10:56:03 | 22 |
| 10:56:04 | 23 |
| 10:56:06 | 24 |
| 10:56:07 | 25 |

which is the translation of some of the language in the post.

MR. ROBINSON:  There is no objection on behalf of Mr. Arao.

MR. RODRIGUEZ:  No objection on behalf of Mr. Fernandez, Your Honor.

THE COURT:  And 43 is received.

(Exhibit No. 43 received in evidence.)

MS. RYKKEN:  The government would like to read the stipulation which is Spanish language translation.  One moment.

"The parties have stipulated that certain government exhibits are records containing original content in the Spanish language, a Spanish translator prepared English translations of relevant portions of those exhibits. The parties agree that the English translation from the Spanish language as reflected in the exhibit to be introduced at trial is correct and accurate."

Thank you.

THE COURT:  Thank you.

Is that an agreed stipulation?

MR. ROBINSON:  On behalf of Officer Arao, yes, Your Honor.

MR. RODRIGUEZ:  On behalf of Officer Fernandez, yes, sir.

THE COURT:  Thank you.

| | | |
|---|---|---|
| 10:56:08 | 1 | BY MS. Rykken: |
| 10:56:08 | 2 | Q.    Now, can you please display Exhibit 43-1 and 43-A-1. |
| 10:56:18 | 3 |      Okay, is this the image that we just saw on |
| 10:56:21 | 4 | the Instagram post? |
| 10:56:22 | 5 | A.    Yes. |
| 10:56:22 | 6 | Q.    Okay.  Can you read the translation on the right? |
| 10:56:28 | 7 | A.    "Hide the gun.  There is a check point." |
| 10:56:32 | 8 | Q.    And the image shows what? |
| 10:56:35 | 9 | A.    Three Colt pistols with Spanish words in between. |
| 10:56:47 | 10 | Q.    Let's go to another post.  Exhibit 42, page 6.  And |
| 10:56:53 | 11 | again this is from the Ronin Tactical Group Instagram? |
| 10:56:56 | 12 | A.    Yes. |
| 10:56:57 | 13 | Q.    What does the image show? |
| 10:57:00 | 14 | A.    Four Colt pistols, and then a hat that says .38 Super |
| 10:57:06 | 15 | on it. |
| 10:57:07 | 16 | Q.    And can you read the post to the right? |
| 10:57:10 | 17 | A.    "Colt 1911 Mexican Heritage.  Come join UA" -- with |
| 10:57:19 | 18 | that -- I mean, "us," "at the38superman at the Cal expo |
| 10:57:26 | 19 | office gun show in Sacramento on November 12 and 13th." |
| 10:57:31 | 20 | Q.    42, page 10, what does this image described?  What is |
| 10:57:46 | 21 | this image? |
| 10:57:47 | 22 | A.    The image again appears to be a table set up at a gun |
| 10:57:51 | 23 | show, pretty similar to the image that we looked at a little |
| 10:57:59 | 24 | bit ago that has the banner, the two cases containing pistols |
| 10:58:04 | 25 | and then to -- appears to be T-shirts in between, and then |

| | | |
|---|---|---|
| 10:58:10 | 1 | also the .38 Super hat on top of -- or in the back. |
| 10:58:18 | 2 | Q.    Later on in the investigation, did you -- the ATF |
| 10:58:20 | 3 | execute a search warrant at defendant Fernandez's house? |
| 10:58:23 | 4 | A.    Yes. |
| 10:58:23 | 5 | Q.    Did they find any T-shirts in the house? |
| 10:58:26 | 6 | A.    They did. |
| 10:58:27 | 7 | Q.    And were they similar to the ones that you see in this |
| 10:58:30 | 8 | post? |
| 10:58:30 | 9 | A.    I believe the one that we saw was a black one, that |
| 10:58:34 | 10 | said .38 Superman. |
| 10:58:36 | 11 | Q.    Exhibit 42, page 12.  And this is another post from |
| 10:58:44 | 12 | Ronin Tactical Group? |
| 10:58:44 | 13 | A.    Yes. |
| 10:58:45 | 14 | Q.    What is in the image? |
| 10:58:47 | 15 | A.    The Colt pistol. |
| 10:58:48 | 16 | Q.    And on the right, can you read the comment? |
| 10:58:51 | 17 | A.    "Colt 1911 .38 Super." |
| 10:58:55 | 18 | Q.    And then from Rafael E5? |
| 10:59:00 | 19 | A.    "How much?  And is it California legal?" |
| 10:59:02 | 20 | Q.    And the Ronin Tactical Group response? |
| 10:59:05 | 21 | A.    "At Rafael Enriquez 5, please" -- |
| 10:59:11 | 22 | THE COURT:  One moment, one moment. |
| 10:59:17 | 23 | Okay, we need to take a short recess. |
| 10:59:20 | 24 | COURT CLERK:  All rise for the jury, please. |
| 10:59:23 | 25 | THE COURT:  It will be a ten-minute recess. |

10:59:24   1   During this time do not discuss the case with anyone.  We're

10:59:29   2   going to stop at noon.

10:59:55   3          (Following proceedings held outside the presence

11:00:02   4   of the jury.)

11:00:02   5          **THE COURT:**  Okay.  The juror needed a bathroom

11:00:06   6   break.

11:00:06   7          **MR. ROBINSON:**  Your Honor, if I may, I'm going to

11:00:08   8   on speak with the prosecution at the break.  We do have the

11:00:12   9   limiting instruction prepared, and we're going to provide the

11:00:15  10   Court with a copy of what we've agreed upon, and we may be

11:00:18  11   getting into some areas where I will be asking the Court to

11:00:21  12   give that limiting instruction.

11:00:23  13          **THE COURT:**  Please, yes.  Thank you.

11:00:25  14          (Recess taken.)

11:13:09  15          **THE COURT:**  Okay.  We're back on the record on

11:13:11  16   United States versus Fernandez and Arao.

11:13:14  17              I have a proposed jury instructions.  Has it

11:13:16  18   been reviewed by both sides, or all parties?  Everyone

11:13:20  19   agrees?

11:13:21  20          **MR. ROBINSON:**  We agree with that, Your Honor.

11:13:22  21   The question when is the timing of the reading of that

11:13:27  22   limiting instruction.  And we are one minute away from, I

11:13:32  23   think, reaching an agreement on the timing.

11:13:35  24          **THE COURT:**  I can read it when the jury is brought

11:13:38  25   back into the courtroom.  That seems to make sense.

| | | |
|---|---|---|
| 11:13:41 | 1 | **MS. RYKKEN:**  That's fine. |
| 11:13:43 | 2 | **MR. ROBINSON:**  Yes, Your Honor, that would be |
| 11:13:45 | 3 | great.  Thank you very much. |
| 11:13:47 | 4 | **THE COURT:**  Okay, then let's bring the jury in, |
| 11:13:51 | 5 | then. |
| 11:14:03 | 6 | (Following proceedings were held in the presence |
| 11:14:23 | 7 | of the jury.) |
| 11:14:23 | 8 | **THE COURT:**  Okay, we have the jury and the |
| 11:14:23 | 9 | alternates. |
| 11:14:25 | 10 | Please have a seat.  And we will continue |
| 11:14:27 | 11 | with the Special Agent Hart. |
| 11:14:28 | 12 | I have an instruction to read to the jury at |
| 11:14:31 | 13 | this time.  So, *You're hearing the testimony of Special Agent* |
| 11:14:37 | 14 | *Hart, and this evidence is admitted only for a limited* |
| 11:14:41 | 15 | *purpose.  The defendant, Mr. Fernandez, is charged with* |
| 11:14:51 | 16 | *making a false statement in a federal firearms license* |
| 11:14:54 | 17 | *record, in violation of Title 18, US Code Section* |
| 11:14:58 | 18 | *924(a)(1)(A), and then disposing of a firearm to a prohibited* |
| 11:15:03 | 19 | *person in violation of Title 18, United States Code Section* |
| 11:14:58 | 20 | *922(d)(1).* |
| 11:15:05 | 21 | *You will hear evidence regarding his and* |
| 11:15:08 | 22 | *others' conducts concerning these allegations.* |
| 11:15:12 | 23 | *Defendant Arao is not charged with these two* |
| 11:15:15 | 24 | *crimes.  He is only charged with conspiracy to deal in and* |
| 11:15:19 | 25 | *the unlawful dealing in firearms without a license in* |

| 11:15:24 | 1 | *violation of Title 18 United States Code, Section 371 and* |
| 11:15:28 | 2 | *922(a)(1)(A).* |
| 11:15:30 | 3 | *To the extent you hear any evidence regarding* |
| 11:15:32 | 4 | *defendant Arao during this witness' testimony, you are only* |
| 11:15:36 | 5 | *to consider it for the limited purpose of the two crimes* |
| 11:15:39 | 6 | *charged against defendant Arao and not for any other purpose.* |
| 11:15:42 | 7 | And with that, you may continue. |
| 11:15:45 | 8 | **MS. RYKKEN:**  Thank you, Your Honor. |
| 11:15:48 | 9 | BY MS. RYKKEN: |
| 11:15:49 | 10 | Q.    Okay, we'll go back to Exhibit 42, page 12, Agent Hart |
| 11:15:56 | 11 | can you please read that. |
| 11:15:56 | 12 | A.    Colt 1911 .38 Super. |
| 11:16:00 | 13 | Q.    And what is the response from RafaelE5? |
| 11:16:03 | 14 | A.    "How much?  And is it California legal?" |
| 11:16:04 | 15 | Q.    And what is Ronin Tactical Group's response? |
| 11:16:11 | 16 | A.    "@RafaelHenriquez5:  Please DM the38superman for |
| 11:16:17 | 17 | details.  It's a Private Party Transfer and avail in |
| 11:16:17 | 18 | California." |
| 11:16:22 | 19 | Q.    And based on your knowledge of this investigation, |
| 11:16:25 | 20 | what does Private Party Transfer mean? |
| 11:16:28 | 21 | A.    Private Party Transfer is -- when a firearm is |
| 11:16:32 | 22 | purchased by an individual from another -- a non-licensed |
| 11:16:38 | 23 | individual. |
| 11:16:39 | 24 | Q.    Exhibit 42, page 22, please.  What does this image |
| 11:16:47 | 25 | show? |

11:16:47  1    A.     A Colt pistol.

11:16:49  2    Q.     And what is the comment to the right?

11:16:51  3    A.     "Special edition, Colt 1911, Powley, .38 Super

11:17:03  4    off-roster available for sale in California, PPT."

11:17:04  5    Q.     And based on your knowledge of this investigation,

11:17:06  6    what does off-roster mean?

11:17:08  7    A.     It means a firearm that is not on the roster of

11:17:14  8    approved firearms in California.

11:17:15  9    Q.     Okay.  And again, based on your knowledge of this

11:17:18  10   investigation, what does PPT mean?

11:17:21  11   A.     Private Party Transfer.

11:17:22  12   Q.     Exhibit 42, page 19.  What does this image show?

11:17:29  13   A.     Appears to be three separate images, all of various

11:17:35  14   handguns.

11:17:36  15   Q.     And can you read the words in between the pictures?

11:17:40  16   What does that appear to say?

11:17:44  17   A.     "You can see on the middle right."  Appears to say

11:17:49  18   that "the38SUP."

11:17:53  19   Q.     And the text on the right.  Can you read that?

11:17:56  20   A.     Oh, yeah, sorry.

11:18:02  21   Q.     Ronin Tactical Group.

11:18:03  22   A.     "Ontario Gun Show with the38superman."

11:18:06  23   Q.     And then down below there is a section for likes.

11:18:10  24   What is a "like"?

11:18:12  25   A.     A "like" is a way for another user on Instagram to

11:18:19  1    acknowledge the post and show that they liked what was posted

11:18:23  2    by the user.

11:18:23  3    Q.     And does the38superman like this post?

11:18:28  4    A.     Yes.

11:18:29  5    Q.     And you testified earlier you interviewed defendant

11:18:31  6    Fernandez on September 13, 2017.  At that time did you

11:18:34  7    discuss with him how he sold guns?

11:18:38  8    A.     Yes.

11:18:38  9    Q.     And what did he tell you?

11:18:39  10   A.     He said that he sold guns in gun shows and that he

11:18:44  11   also found customers through Instagram.

11:18:48  12   Q.     Did you also discuss with him whether he had an

11:18:51  13   Instagram account?

11:18:52  14   A.     Yes.

11:18:52  15   Q.     And what did he tell you?

11:18:54  16   A.     That he did.

11:18:55  17   Q.     And did he tell you what the Instagram account was

11:18:58  18   about?

11:18:59  19   A.     He said it was an account where he showed pictures of

11:19:07  20   his firearms.

11:19:10  21   Q.     Can you turn to Exhibit 43 in your binder?  Do you

11:19:27  22   have the document?

11:19:27  23   A.     Yes.

11:19:28  24   Q.     Okay, what is it?

11:19:29  25   A.     This is a screen shot I took from a post made by

| | | |
|--|--|--|
| 11:19:36 | 1 | the38superman on Instagram. |
| 11:19:37 | 2 | Q.    And when did you take these screen shots? |
| 11:19:39 | 3 | A.    Also on June 29, 2017. |
| 11:19:43 | 4 | Q.    And approximately how many posts are in this exhibit? |
| 11:19:50 | 5 | A.    Approximately 131 or 132. |
| 11:19:56 | 6 | Q.    Is Exhibit 43 an accurate copy of the screen shots |
| 11:19:59 | 7 | that you took? |
| 11:20:00 | 8 | A.    Yes. |
| 11:20:01 | 9 | MS. RYKKEN:  The government moves to admit Exhibit |
| 11:20:03 | 10 | 43. |
| 11:20:04 | 11 | THE COURT:  I have 43 as being received.  Let me |
| 11:20:08 | 12 | just check with -- |
| 11:20:10 | 13 | COURT CLERK:  Yes. |
| 11:20:11 | 14 | THE COURT:  It's been received. |
| 11:20:13 | 15 | MS. RYKKEN:  Okay. |
| 11:20:14 | 16 | BY MS. RYKKEN: |
| 11:20:15 | 17 | Q.    Okay, what is this?  Is this the first page of the |
| 11:20:17 | 18 | exhibit? |
| 11:20:18 | 19 | A.    Yes. |
| 11:20:18 | 20 | Q.    And did the Instagram post that you took photo, this |
| 11:20:24 | 21 | screen shots of, displayed in a chronological order? |
| 11:20:27 | 22 | A.    No. |
| 11:20:27 | 23 | Q.    So, is this post the latest post rather than the first |
| 11:20:32 | 24 | post? |
| 11:20:32 | 25 | A.    Yes, this is the most recent post from the day that I |

| | | |
|---|---|---|
| 11:20:37 | 1 | made the screen shots. |
| 11:20:38 | 2 | Q. Are these all publicly posted? |
| 11:20:42 | 3 | A. Yes. |
| 11:20:42 | 4 | Q. Let's go to the last page of this exhibit, Exhibit 43 |
| 11:20:46 | 5 | page 133. |
| 11:20:49 | 6 | Can you zoom in on the date, please? |
| 11:20:51 | 7 | And what is the date? |
| 11:20:54 | 8 | A. September 16, 2015. |
| 11:20:56 | 9 | Q. And this is the first post that you saw? |
| 11:20:58 | 10 | A. Yes. |
| 11:21:04 | 11 | **MS. RYKKEN:** The government would move to admit |
| 11:21:06 | 12 | Exhibit 43B which is the translation of the text on the |
| 11:21:10 | 13 | screen. |
| 11:21:10 | 14 | **MR. ROBINSON:** On behalf of Officer Arao, no |
| 11:21:14 | 15 | objection, Your Honor. |
| 11:21:14 | 16 | **THE COURT:** I thought it's already been provided. |
| 11:21:19 | 17 | 43 -- |
| 11:21:20 | 18 | Any objection to 43A? |
| 11:21:22 | 19 | **MR. ROBINSON:** Not on behalf of Officer Fernandez. |
| 11:21:25 | 20 | **MR. RODRIGUEZ:** Not on behalf of Officer Arao. |
| 11:21:28 | 21 | **THE COURT:** It's received. |
| 11:21:30 | 22 | (Exhibit No. 43A received in evidence.) |
| 11:21:30 | 23 | BY MS. Rykken: |
| 11:21:31 | 24 | Q. Can you please go to 43B1. |
| 11:21:37 | 25 | Can you please read the text below the image |

| | | |
|---|---|---|
| 11:21:41 | 1 | from the38superman? |
| 11:21:43 | 2 | A.    "Hide the gun.  There is a check point." |
| 11:21:45 | 3 | Q.    What is the response from the next person? |
| 11:21:49 | 4 | A.    "How much?" |
| 11:21:49 | 5 | Q.    And the38superman's response? |
| 11:21:52 | 6 | A.    "That one was 7,000 plus, but it's not for sale.  But |
| 11:22:00 | 7 | I will soon have approx 30 .38 supers for sale at different |
| 11:22:09 | 8 | prices." |
| 11:22:09 | 9 | Q.    Go to Exhibit 43 at page 132.  And what is the date? |
| 11:22:17 | 10 | A.    September 17th, 2015. |
| 11:22:20 | 11 | Q.    And then a translation of the post.  Is that Exhibit |
| 11:22:25 | 12 | 43A? |
| 11:22:25 | 13 | MS. RYKKEN:  The government would move to admit |
| 11:22:29 | 14 | Exhibit 43A. |
| 11:22:31 | 15 | THE COURT:  Any objection? |
| 11:22:32 | 16 | MR. ROBINSON:  Not on behalf of Officer Arao. |
| 11:22:37 | 17 | MR. RODRIGUEZ:  Not on behalf of Officer |
| 11:22:42 | 18 | Fernandez. |
| 11:22:42 | 19 | THE COURT:  It's received. |
| 11:22:43 | 20 | (Exhibit No. 43A received in evidence.) |
| 11:22:43 | 21 | BY MS. RYKKEN: |
| 11:22:44 | 22 | Q.    Okay, one more time.  What is the text on the right? |
| 11:22:47 | 23 | A.    "Hide the gun.  There is a check point." |
| 11:22:50 | 24 | Q.    And can you go back to 43, page 132. |
| 11:22:58 | 25 | Now, you reviewed the indictment in this |

| | | |
|---|---|---|
| 11:23:01 | 1 | case? |
| 11:23:01 | 2 | A.    Yes. |
| 11:23:01 | 3 | Q.    And does this post correspond to overt act to |
| 11:23:05 | 4 | Count One in the indictment? |
| 11:23:07 | 5 | A.    Yes. |
| 11:23:07 | 6 | Q.    Turn to Exhibit 43, page 130. |
| 11:23:12 | 7 | Okay, what is this image? |
| 11:23:16 | 8 | A.    It's a Colt pistol on the counter. |
| 11:23:21 | 9 | Q.    And the government has translated the text on the |
| 11:23:24 | 10 | right, that's Exhibit 43C. |
| 11:23:26 | 11 | MS. RYKKEN:  We'd move to admit Exhibit 43C. |
| 11:23:31 | 12 | THE COURT:  Any objection? |
| 11:23:32 | 13 | MR. ROBINSON:  Not on behalf of Officer Arao. |
| 11:23:34 | 14 | MR. RODRIGUEZ:  Not on behalf of Officer |
| 11:23:37 | 15 | Fernandez. |
| 11:23:37 | 16 | THE COURT:  43C is received. |
| 11:23:38 | 17 | (Exhibit No. 43C received into evidence.) |
| 11:23:38 | 18 | BY MS. RYKKEN: |
| 11:23:39 | 19 | Q.    Can you do 43C, page 1? |
| 11:23:41 | 20 | And is this the image that we just saw on the |
| 11:23:43 | 21 | Instagram account? |
| 11:23:44 | 22 | A.    Yes. |
| 11:23:44 | 23 | Q.    Okay.  Can you read the38superman's first post? |
| 11:23:50 | 24 | Actually, you can read all four. |
| 11:23:52 | 25 | A.    "Colt black nitride coating with gold accents.  Colt |

| | | |
|---|---|---|
| 11:24:00 | 1 | .38 Super with the golden sides. |
| 11:24:02 | 2 | "Where are you?  We are located in the City |
| 11:24:06 | 3 | of Gardena, California. |
| 11:24:07 | 4 | "Right now on hand are these two Colt .38 |
| 11:24:11 | 5 | Supers," parentheses, "(they're new in its box.)" |
| 11:24:17 | 6 | Q.    And Automan Car Rental's response? |
| 11:24:21 | 7 | A.    "Perfect." |
| 11:24:22 | 8 | Q.    And RickJames4114? |
| 11:24:24 | 9 | A.    "How much." |
| 11:24:26 | 10 | Q.    And the38superman's response? |
| 11:24:28 | 11 | A.    "I'm asking 2300." |
| 11:24:33 | 12 | Q.    So Exhibit 43, page 128.  And what is this image? |
| 11:24:37 | 13 | A.    A Colt pistol in a pistol box, also is a magazine. |
| 11:24:41 | 14 | Q.    And the government's translated text on the right at |
| 11:24:46 | 15 | Exhibit 43D. |
| 11:24:48 | 16 | **MS. RYKKEN:**  The government moves to admit Exhibit |
| 11:24:50 | 17 | 43D. |
| 11:24:51 | 18 | **THE COURT:**  No objection, so it's received.  No |
| 11:24:54 | 19 | objections stated. |
| 11:24:57 | 20 | (Exhibit No. 43D received into evidence.) |
| 11:24:57 | 21 | BY MS. RYKKEN: |
| 11:24:57 | 22 | Q.    So, this is the image that we just saw on the post, |
| 11:24:59 | 23 | correct? |
| 11:25:00 | 24 | A.    Yes. |
| 11:25:00 | 25 | Q.    Can you lead the38superman's first post? |

```
11:25:04   1   A.     "Colt .38 Super, stain less" [sic] "steel, series
11:25:12   2   80Z."
11:25:13   3   Q.     And Jose_DP's response?
11:25:17   4   A.     "@38Superman." [Sic] "What price are the black ones?
11:25:23   5   Q.     And the38superman's response?
11:25:23   6   A.     "The black one with gold accessories is $2,300.  It's
11:25:31   7   Colt .38 Super series 80."
11:25:34   8   Q.     And the first one from JRMonteno90's comment?
11:25:38   9   A.     "At the38superman, how much are these .38 Super?"
11:25:45   10  Q.     And back to the Instagram post of page 126 or Exhibit
11:25:48   11  43.  And what is this image?
11:25:51   12  A.     It's a picture of a Colt MK for series 80 pistol on a
11:25:51   13  countertop.
11:26:00   14          MS. RYKKEN:  The government moves to admit Exhibit
11:26:03   15  43E, which is a translation of this post.
11:26:05   16          THE COURT:  I assume no objection, so it's
11:26:06   17  received.
11:26:07   18          Yes.
11:26:07   19          MR. ROBINSON:  There is no objection, Your Honor.
11:26:09   20          We're in the area where we have the standing
11:26:11   21  objection, and if the record could reflect that for the
11:26:14   22  purpose of the standing objection, I'm not waiving it.
11:26:17   23          THE COURT:  It has been entered.
11:26:18   24          MR. ROBINSON:  Thank you.
11:26:23   25  BY MS. RYKKEN:
```

| | | |
|---|---|---|
| 11:26:24 | 1 | Q.     Okay, and this is the same image from the post? |
| 11:26:25 | 2 | A.     Yes. |
| 11:26:26 | 3 | Q.     And can you read the38superman's post? |
| 11:26:29 | 4 | A.     "2600.  New in box.  Made in the 80 Colt 45 |
| 11:26:39 | 5 | Commander." |
| 11:26:40 | 6 | Q.     Page 123 of Exhibit 43.  And what does this image |
| 11:26:45 | 7 | show? |
| 11:26:46 | 8 | A.     It's a picture of a Colt pistol on a table and next to |
| 11:26:54 | 9 | a bottle of Tequila. |
| 11:26:57 | 10 | Q.     And on the right, can you read the38superman's post |
| 11:27:00 | 11 | that si in English?  Beginning with:  "@punisher45". |
| 11:27:06 | 12 | A.     "@punisher45.  I buy them, and if I need to, I change |
| 11:27:11 | 13 | the finish.  Trick them out and sell them.  If you have |
| 11:27:15 | 14 | something in mind, MET" [sic] "me know" -- I believe it's |
| 11:27:20 | 15 | "let me know."  "We can work on it. |
| 11:27:22 | 16 |             "My boys sells gold/silver grips.  You can |
| 11:27:27 | 17 | find him at One Stop Grips on e-Bay." |
| 11:27:27 | 18 | Q.     And what is his next post? |
| 11:27:32 | 19 | A.     "@danielramos81.  It depends on what you want done, |
| 11:27:37 | 20 | but it varies.  It's not factory blue." |
| 11:27:39 | 21 | Q.     And based on your knowledge of this investigation, |
| 11:27:42 | 22 | what is the reference to "change to finish"? |
| 11:27:44 | 23 | A.     Changing the finish on the firearm, the color of |
| 11:27:50 | 24 | the -- at platings. |
| 11:27:51 | 25 | Q.     And "for factory blue," based on your knowledge of |

| | | |
|---|---|---|
| 11:27:55 | 1 | this investigation what does that refer to? |
| 11:27:55 | 2 | A.    The standard finish out of the factory for the |
| 11:28:04 | 3 | handgun. |
| 11:28:04 | 4 | Q.    Exhibit 43, page 108.  And what is the image? |
| 11:28:11 | 5 | A.    It's a Colt pistol. |
| 11:28:13 | 6 | Q.    What is the38superman saying at the bottom? |
| 11:28:19 | 7 | A.    "This one is gone.  THX to all who asked." |
| 11:28:26 | 8 | Q.    And page 104 of Exhibit 43.  And what does this image |
| 11:28:32 | 9 | show? |
| 11:28:36 | 10 | A.    Multiple pistols. |
| 11:28:39 | 11 | Q.    Can you count them? |
| 11:28:41 | 12 | A.    I count 21 pistols. |
| 11:28:53 | 13 | Q.    And are these all handguns? |
| 11:28:55 | 14 | A.    Yes. |
| 11:28:58 | 15 | Q.    And page 91 of Exhibit 43. |
| 11:29:00 | 16 |           And what does this image show? |
| 11:29:02 | 17 | A.    Seven -- seven pistols, Colt pistols and then one AR |
| 11:29:16 | 18 | type pistol. |
| 11:29:17 | 19 | Q.    And can you read the comment from XtremeJerry_85 on |
| 11:29:24 | 20 | the right? |
| 11:29:26 | 21 | A.    "@punkeibru.  Babe, I want the two on the right side |
| 11:29:41 | 22 | with white marble, with the" -- the last two words are "grip |
| 11:29:41 | 23 | please."  "White marble grips please." |
| 11:29:41 | 24 | Q.    On Exhibit 43, page 69.  And what does this image |
| 11:29:47 | 25 | show? |

| | | |
|---|---|---|
| 11:29:49 | 1 | A.    It appears to be the inside of a gun safe. |
| 11:29:55 | 2 | Q.    And how many shelves? |
| 11:29:58 | 3 | A.    Three. |
| 11:29:59 | 4 | Q.    And are there firearms on each shelf? |
| 11:30:02 | 5 | A.    Yes. |
| 11:30:05 | 6 | Q.    Go to Exhibit 43, page 68.  And what does this image |
| 11:30:13 | 7 | show? |
| 11:30:13 | 8 | A.    A Colt pistol on top of what appears to be a |
| 11:30:18 | 9 | the38superman shirt. |
| 11:30:26 | 10 | Q.    On Exhibit 43, page 63.  And what is this image? |
| 11:30:33 | 11 | A.    Four Colt pistols. |
| 11:30:36 | 12 | Q.    And can you read again down below, reading |
| 11:30:42 | 13 | the38superman text from the bottom. |
| 11:30:49 | 14 | A.    "@ARROYOS51.  You need to jump on them my compa. |
| 11:31:01 | 15 | @LINCE501.  Jump on Colt 45 I showed you." |
| 11:31:04 | 16 | Q.    And the rocky_8702 response? |
| 11:31:07 | 17 | A.    "Are you going to have any .38?" |
| 11:31:09 | 18 | Q.    And what does the38superman respond? |
| 11:31:12 | 19 | A.    "@rocky8702.  Yes about 12 or more." |
| 11:31:20 | 20 | Q.    Exhibit 43, page 62, and what is the date on this |
| 11:31:24 | 21 | post? |
| 11:31:25 | 22 | A.    May 12th, 2016. |
| 11:31:27 | 23 | Q.    What does the image show? |
| 11:31:29 | 24 | A.    A Colt, El Presidente pistol. |
| 11:31:38 | 25 | Q.    Can you read the bottom two posts from the38superman? |

11:31:41   1    A.     "At pride tattoos.  Ontario convention center."

11:31:48   2    "@RUBENJANE.  DM if you want prices."

11:31:53   3    Q.     Exhibit 43, page 63, please.  What is this image?

11:32:00   4    A.     Six Colt pistols.

11:32:03   5    Q.     And can you read the two comments on the bottom?

11:32:09   6    A.     "@12Lopez26.  All PPT sales."

11:32:18   7    Q.     And the second line from the38superman?

11:32:19   8    A.     "@12lopez26.  Yes all legal."  At the bottom it says:

11:32:26   9    "You pick up your piece in 10 days."

11:32:29   10   Q.     Exhibit 43, page 45.  And what is this image?

11:32:37   11   A.     It's a picture of a Colt handgun, and behind it are

11:32:44   12   two hats, one saying Sinaloa Culiacán, and one says Culiacán

11:32:58   13   Sinaloa.

11:32:58   14   Q.     And based on your knowledge of this investigation,

11:33:00   15   what is Culiacán?

11:33:02   16   A.     It's a city in Mexico in the state of Sinaloa.

11:33:07   17   Q.     You mentioned earlier you've reviewed the indictment.

11:33:09   18   Does this post correspond to Overt Act 3 of Count One in the

11:33:12   19   indictment?

11:33:13   20   A.     Yes.

11:33:13   21   Q.     Exhibit 43, page 37.

11:33:19   22          What does the image in this show?

11:33:23   23   A.     Four Colt pistols and a .38 Super hat.

11:33:29   24   Q.     Can you blow the text to the right of the hat.

11:33:34   25          What does that say?

| | | |
|---|---|---|
| 11:33:37 | 1 | A.     ".38 Super bullet hat.  Exclusively at Denim Exchange. |
| 11:33:44 | 2 | DNMexchange.com." |
| 11:33:50 | 3 | Q.     Let's go to page 43.  And again what is this again? |
| 11:33:58 | 4 | A.     Three pistols on -- appears to be a table. |
| 11:34:03 | 5 | Q.     Actually page 33, 43 page 33. |
| 11:34:12 | 6 |        Okay, what does this image show? |
| 11:34:15 | 7 | A.     Two pistols.  Handguns on top of a .38 Super hat. |
| 11:34:25 | 8 | Q.     And on the right side, can you read just the first |
| 11:34:27 | 9 | post from the38superman? |
| 11:34:29 | 10 | A.     "Colt .38 Super, SS and blue finish series 80s. |
| 11:34:36 | 11 | Q.     Based on your knowledge of this investigation, what |
| 11:34:39 | 12 | does SS refer to? |
| 11:34:41 | 13 | A.     Stainless steel. |
| 11:34:42 | 14 | Q.     And the last post that we looked at on this account, |
| 11:34:48 | 15 | on Exhibit 43, page 32, do you recognize this post? |
| 11:34:51 | 16 | A.     Yes. |
| 11:34:51 | 17 | Q.     Do you recognize this box? |
| 11:34:54 | 18 | A.     Yes. |
| 11:34:54 | 19 | Q.     How do you recognize it? |
| 11:34:57 | 20 | A.     It appears to be the same or similar box that we |
| 11:35:07 | 21 | recovered at a search warrant in December 2017. |
| 11:35:13 | 22 | Q.     And that was for -- not at defend Fernandez's house |
| 11:35:18 | 23 | but at a different house? |
| 11:35:22 | 24 | A.     Yes. |
| 11:35:23 | 25 | Q.     Once you determined that this Instagram that we've |

| | | |
|---|---|---|
| 11:35:25 | 1 | reviewed was tied to defendant Fernandez, what did you do? |
| 11:35:34 | 2 | A.    First, I obtained subscriber records through a |
| 11:35:37 | 3 | subpoena for the account, and then later on I obtained a |
| 11:35:40 | 4 | search warrant. |
| 11:35:40 | 5 | Q.    And you got results back from Instagram for the search |
| 11:35:46 | 6 | warrant? |
| 11:35:46 | 7 | A.    Yes. |
| 11:35:46 | 8 | Q.    Okay, what did you receive from them? |
| 11:35:48 | 9 | A.    I received a list of followers containing IP |
| 11:35:58 | 10 | addresses, a list of various posts and also direct messages. |
| 11:36:03 | 11 | Q.    And approximately how large were the records that you |
| 11:36:06 | 12 | received back from Instagram? |
| 11:36:08 | 13 | A.    It was between 5- and 6000 pages, closer to 6000 |
| 11:36:19 | 14 | pages. |
| 11:36:19 | 15 | Q.    And that included the direct messages, correct? |
| 11:36:24 | 16 | A.    Yes. |
| 11:36:24 | 17 | Q.    And those are private communications between users of |
| 11:36:29 | 18 | Instagram? |
| 11:36:30 | 19 | A.    Yes. |
| 11:36:30 | 20 | Q.    So, we're going to go through a handful of those, most |
| 11:36:35 | 21 | of them have been translated from Spanish to English. |
| 11:36:38 | 22 |      So the government moves to admit exhibits 46A |
| 11:36:43 | 23 | through 46B which are translation of direct messages. |
| 11:36:47 | 24 |      THE COURT:  Any objections to 46A or B?  None? |
| 11:36:53 | 25 | Received. |

| | | |
|---|---|---|
| 11:36:57 | 1 | (Exhibit No. 46A and 46B received in evidence.) |
| 11:36:58 | 2 | BY MS. RYKKEN: |
| 11:36:58 | 3 | Q.    So, we will start with, yes, Exhibit 46B, and what is |
| 11:37:02 | 4 | this? |
| 11:37:03 | 5 | A.    This is a direct message conversation.  It's a page |
| 11:37:14 | 6 | that I received from Instagram. |
| 11:37:16 | 7 | Q.    So, this is the Spanish version? |
| 11:37:18 | 8 | A.    Yes. |
| 11:37:18 | 9 | Q.    I'm going to show you Exhibit 46A, page 1.  And this |
| 11:37:27 | 10 | is the Spanish translation of that same record that you |
| 11:37:29 | 11 | received, correct? |
| 11:37:30 | 12 | A.    Yes. |
| 11:37:30 | 13 | Q.    What is the date on the message? |
| 11:37:40 | 14 | Can you highlight the top? |
| 11:37:43 | 15 | A.    August 12, 2017. |
| 11:37:45 | 16 | Q.    And who are the message participants? |
| 11:37:47 | 17 | A.    The38superman and MiguelMarquez16. |
| 11:37:55 | 18 | Q.    And then can you -- can you read this, or should I |
| 11:37:59 | 19 | blow it up for you? |
| 11:38:00 | 20 | A.    I can read it. |
| 11:38:01 | 21 | Q.    Can you read the first three lines from |
| 11:38:05 | 22 | MiguelMarquez16? |
| 11:38:06 | 23 | A.    "How were you able to get a gun here?  Nothing more |
| 11:38:11 | 24 | than a good social, or do you know any way around it?" |
| 11:38:15 | 25 | Q.    And what is the38superman's response? |

11:38:18 1    A.    "Your driver's license, car registration and your

11:38:22 2    firearm certification."

11:38:24 3    Q.    Okay.

11:38:24 4    A.    From -- it looks like there is a spelling error,

11:38:33 5    "Armenia," and I believe he corrects it later in Spanish and

11:38:37 6    it says "gun store."

11:38:39 7    Q.    And MiguelMarquez16's response?

11:38:42 8    A.    "My driver license and nothing more?"

11:38:44 9    Q.    And the38superman said?

11:38:46 10   A.    "Your car registration and firearm certification and a

11:38:49 11   valid residence card."

11:38:50 12   Q.    And the next three lines from MiguelMarquez16.

11:38:55 13   A.    "Ah, now, that is the problem.  How do crooks do it?"

11:39:01 14   Q.    And what is the38superman's response?

11:39:04 15   A.    "A parent, old lady, wife, girlfriend, LOL, or anyone

11:39:11 16   else."  "Oh."

11:39:15 17   Q.    And what is MiguelMarquez16's final response?

11:39:18 18   A.    "I have a friend.  Her husband is a marine here."

11:39:21 19   Q.    And is this the exhibit you just talked about

11:39:25 20   correspond to overt act 10 in the indictment?

11:39:27 21   A.    Yes.

11:39:27 22   Q.    In Count One?

11:39:28 23   A.    Yes.

11:39:31 24        **MS. RYKKEN:**  The government next likes to move to

11:39:34 25   another Spanish language translation.  It's Exhibit 45A.  The

11:39:37  1    government moves to admit Exhibit 45A.

11:39:42  2                    THE COURT:  Hearing --

11:39:43  3                        No objection, I assume?

11:39:44  4              MR. ROBINSON:  No objection, Your Honor.

11:39:46  5              THE COURT:  45A is received.

11:39:48  6              MS. RYKKEN:  Okay.

11:39:49  7                    (Exhibit No. 45A received in evidence.)

11:39:50  8    BY MS. RYKKEN:

11:39:50  9    Q.    And this chart is put together in the same way from

11:39:53  10   the Instagram record in Spanish and then translated here into

11:39:57  11   English language, correct?

11:39:58  12   A.    Yes.

11:39:59  13   Q.    Actually, I'm sorry, this one doesn't have any of the

11:40:02  14   translation.  This one was just put into the summary chart,

11:40:06  15   correct?

11:40:07  16   A.    Yeah.

11:40:07  17   Q.    Okay.  Can you go ahead and start with the --

11:40:12  18                    Who is this conversation between?

11:40:15  19   A.    The38superman and flowers4JR.

11:40:20  20   Q.    What does flowers4JR say first?

11:40:23  21   A.    "Do you sell guns?"

11:40:24  22   Q.    And what is the response from the38superman?

11:40:26  23   A.    "At times.  What you're looking for?"

11:40:29  24   Q.    And then flowers4JR?

11:40:31  25   A.    "A 1911 Colt.  Got a .38 Super."

11:40:35    1    Q.    And then the next two lines from the38superman?

11:40:38    2    A.    "I got several.  What's your budget like?  The prices

11:40:44    3    vary.  I have ones that run from 4500 to 9500.  I have others

11:40:52    4    that are less.  I am in Gardena."

11:40:56    5    Q.    You skipped over "SIC" what does that refer to?

11:41:02    6    A.    It says have -- I believe that was an error, and then

11:41:08    7    "I have."

11:41:09    8    Q.    So "sic" refers to an error --

11:41:09    9    A.    Yes.

11:41:14   10    Q.    -- in the original.

11:41:16   11    A.    Yes.

11:41:16   12    Q.    What is flowers4JR's response?

11:41:20   13    A.    "To be honest, I don't have a budget."

11:41:22   14    Q.    And the next line?

11:41:24   15    A.    "Do you have a number?"

11:41:27   16    Q.    And then the38superman's response the next two lines?

11:41:31   17    A.    "310-946-7539.  Carlos."

11:41:37   18    Q.    And the final response from flowers4JR?

11:41:42   19    A.    "IGHT."

11:41:47   20    Q.    And the phone numbers that you just read, is that the

11:41:48   21    same phone number that you identified earlier as belonging to

11:41:51   22    defendant Fernandez?

11:41:51   23    A.    Yes.

11:41:51   24    Q.    And does this post correspond to overt act 11 in Count

11:41:58   25    One of the indictment?

11:41:58  1    A.    Yes.

11:41:58  2              MS. RYKKEN:   The government would move to admit

11:42:00  3    Exhibit 47A, which is the Spanish language translation.

11:42:03  4              THE COURT:   I assume again no objection.

11:42:05  5              So, no objection being stated, I'm going to

11:42:08  6    receive 47A.

11:42:13  7              (Exhibit No. 47A received in evidence.)

11:42:13  8    BY MS. RYKKEN:

11:42:13  9    Q.    And who is this conversation between?

11:42:16  10   A.    The38superman and JR777 exotics.

11:42:24  11   Q.    Can you read the first message from JR777?

11:42:29  12   A.    "Okay, cool.  I e-mailed you and you replied to me

11:42:35  13   this morning.  I just read it.  Can you send me an example of

11:42:37  14   what you have in a 45 from $2200 to $3000 and on a .38 Super

11:42:46  15   from 4200 to 5000.

11:42:50  16   Q.    What is the image that the38superman sent?

11:42:53  17   A.    Two Colt pistols.

11:42:55  18   Q.    And the next line of text from the38superman?

11:42:57  19   A.    "4500, Colt .38 Super."

11:43:01  20   Q.    And the next imagine that is sent by the38superman?

11:43:04  21   A.    Another Colt pistol.

11:43:07  22   Q.    And then the text below that from defendant Fernandez?

11:43:12  23   A.    "Colt 45 made in 1969.  Original nickel.  3500."

11:43:19  24   Q.    Can you go to page 2 of this exhibit.

11:43:22  25              And then there is another several posts of

| | | |
|---|---|---|
| 11:43:27 | 1 | pictures.  How many pictures on this page? |
| 11:43:29 | 2 | A.    Three. |
| 11:43:30 | 3 | Q.    Can you read the text the first text from |
| 11:43:34 | 4 | the38superman? |
| 11:43:34 | 5 | A.    "6000 NIB." |
| 11:43:37 | 6 | Q.    And based on your knowledge of this investigation, |
| 11:43:40 | 7 | what does NIB refer to? |
| 11:43:42 | 8 | A.    "New in the box." |
| 11:43:43 | 9 | Q.    What is JR777's response? |
| 11:43:48 | 10 | A.    "I want something in black or the blue." |
| 11:43:50 | 11 | Q.    And the next response from the38superman? |
| 11:43:52 | 12 | A.    "I just sold a bulk one." |
| 11:44:00 | 13 | Q.    And then there is another image of a gun.  And there's |
| 11:44:02 | 14 | text below that.  What does that say? |
| 11:44:02 | 15 | A.    "In bulk I got prewar, a .38 Super." |
| 11:44:06 | 16 | Q.    And then JR777 sends a picture of a gun.  And what is |
| 11:44:13 | 17 | the38superman's response? |
| 11:44:14 | 18 | A.    "I got that one, and the diver one sold bro, but IMA |
| 11:44:26 | 19 | be able to get a new batch hopefully." |
| 11:44:27 | 20 | Q.    And let's go to page 3.  And can you read the first |
| 11:44:29 | 21 | two lines from defendant Fernandez? |
| 11:44:31 | 22 | A.    "That's 4200, and the silver was 4400." |
| 11:44:35 | 23 | Q.    And then he sends the final image.  What is that? |
| 11:44:37 | 24 | A.    Two Colt pistols. |
| 11:44:39 | 25 | Q.    Does this conversation correspond to overt act 7 in |

11:44:44  1    Count One of the indictment?

11:44:45  2    A.    Yes.

11:44:46  3          **MS. RYKKEN:**  The government moves to admits

11:44:50  4    Exhibit 48A, which is another translation.

11:44:55  5          **THE COURT:**  Any objections?

11:44:58  6          **MR. ROBINSON:**  No, Your Honor.

11:44:59  7          **MR. RODRIGUEZ:**  No, Your Honor.

11:45:01  8          **THE COURT:**  All right, 47A is received.

11:45:04  9          **MS. RYKKEN:**  48A.

11:45:05  10         **THE COURT:**  I mean, 48A is received.

11:45:07  11         (Exhibit No. 48A received in evidence.)

11:45:08  12   BY MS. RYKKEN:

11:45:08  13   Q.    Who are the participants in this conversation?

11:45:10  14   A.    The 38Superman and JR777exotics.

11:45:15  15   Q.    And what is the first line from the 38Superman?

11:45:18  16   A.    "These guns are about that price, 6K out of state.

11:45:22  17   This one I'm keeping at that price, and it will be a legal

11:45:26  18   sell PPT."

11:45:28  19   Q.    And what does "PPT" refer to?

11:45:30  20   A.    Private Party Transfer.

11:45:32  21   Q.    And JR777exotic's response?

11:45:36  22   A.    "Out of state?  The premiere is only like 1800, isn't

11:45:40  23   it?"

11:45:40  24   Q.    And the next two responses from defendant Fernandez?

11:45:44  25   A.    "Yeah, the price are jacked, when they enter this

```
11:45:48   1   fucked up state.  In general, look at any gun out of state
11:45:53   2   and bump it about 2K if sold here."
11:45:59   3   Q.    Okay, and does this record here correspond to the
11:46:01   4   second half of overt act as listed in Count One of the
11:46:04   5   indictment?
11:46:04   6   A.    Yes.
11:46:06   7         MS. RYKKEN:  The government moves to admit Exhibit
11:46:08   8   49 which is a translation of another direct message.
11:46:12   9         THE COURT:  Again, I'm assuming no objection.  So,
11:46:14  10   49 will be received.  Unless I hear otherwise.  It's
11:46:17  11   received.
11:46:19  12         MS. RYKKEN:  I'm sorry it's 49A, Your Honor.
11:46:22  13         THE COURT:  49A.
11:46:23  14         (Exhibit No. 49A received into evidence.)
11:46:23  15   BY MS. RYKKEN:
11:46:23  16   Q.    And who is this message between?
11:46:25  17   A.    The 38Superman and Vargas556.
11:46:29  18   Q.    Can you read the first message from Vargas556?
11:46:33  19   A.    "I will need to pay my tickets.  I called Turner's and
11:46:41  20   they me that I can't do the transfer if I don't pay it.  It
11:46:44  21   would be a DMV reject."
11:46:46  22   Q.    What is the response from 38Superman?
11:46:49  23   A.    "Oh, okay."
11:46:50  24   Q.    And Vargas556?
11:46:53  25   A.    "Yes, I can't do the transfer because I owe tickets.
```

| | | |
|---|---|---|
| 11:46:57 | 1 | My wife turns 21 in two months.  I can tell her to buy it. |
| 11:47:02 | 2 | Q.    And what is 38Superman's response? |
| 11:47:05 | 3 | A.    "Yes, man.  No, old friend.  Let's see what I will |
| 11:47:10 | 4 | have then." |
| 11:47:10 | 5 | Q.    And does this conversation correspond to Overt Act 5 |
| 11:47:16 | 6 | in Count One of the indictment? |
| 11:47:16 | 7 | A.    Yes. |
| 11:47:16 | 8 | **MS. RYKKEN:**  Government moves to admit Exhibit |
| 11:47:19 | 9 | 50A, which is another translation of an Instagram |
| 11:47:21 | 10 | conversation. |
| 11:47:21 | 11 | **THE COURT:**  50A, again, no objection, so, 50A is |
| 11:47:25 | 12 | received. |
| 11:47:30 | 13 | (Exhibit No. 50A received into evidence.) |
| 11:47:30 | 14 | BY MS. RYKKEN: |
| 11:47:30 | 15 | Q.    Okay, who is this conversation between? |
| 11:47:32 | 16 | A.    The 38Superman and ElvisGomez22. |
| 11:47:38 | 17 | Q.    And what is the first image from defendant Fernandez? |
| 11:47:41 | 18 | A.    Appears to be two sides of a Colt pistol. |
| 11:47:45 | 19 | Q.    And what is the text from the 38Superman below that? |
| 11:47:49 | 20 | A.    "Colt 1911, 9 millimeter commander '70s series.  If |
| 11:47:57 | 21 | you were once interested in this, and you have my number, |
| 11:48:02 | 22 | call me." |
| 11:48:02 | 23 | Q.    And elvisgomez22 says? |
| 11:48:05 | 24 | A.    "I'm interested." |
| 11:48:06 | 25 | Q.    And the next two lines from defendant Fernandez? |

| | | |
|---|---|---|
| 11:48:08 | 1 | A.    "Sold, bro," parentheses, (last night.)  I'm making |
| 11:48:13 | 2 | one that's going to look like this. |
| 11:48:17 | 3 | Q.    And then elvisgomez22 says? |
| 11:48:20 | 4 | A.    How about the 57. |
| 11:48:21 | 5 | Q.    Based on your knowledge of this investigation, what |
| 11:48:26 | 6 | does 5.7 refer to? |
| 11:48:27 | 7 | A.    "FN57 pistol." |
| 11:48:30 | 8 | Q.    What is "FN"? |
| 11:48:33 | 9 | A.    It's a manufacturer, a Greek national. |
| 11:48:35 | 10 | Q.    And then the 38Superman sends a picture.  What is the |
| 11:48:41 | 11 | picture? |
| 11:48:41 | 12 | A.    Of a Colt pistol. |
| 11:48:42 | 13 | Q.    And what does he say underneath that? |
| 11:48:45 | 14 | A.    "No on the 5.7." |
| 11:48:48 | 15 | Q.    And what does Elvis Gomez say in response? |
| 11:48:50 | 16 | A.    "You can't get another one?" |
| 11:48:52 | 17 | Q.    Go to page 2.  And the 38Superman response? |
| 11:48:57 | 18 | A.    "5.7, not rely." |
| 11:49:00 | 19 | Q.    And the next two lines from ElvisGomez22? |
| 11:49:03 | 20 | A.    "And any other 9 millimeter, or in MEX, you don't have |
| 11:49:09 | 21 | a connect?" |
| 11:49:10 | 22 | Q.    And do you know what "9 millimeter" refers to? |
| 11:49:13 | 23 | A.    Caliber for handgun. |
| 11:49:14 | 24 | Q.    And then the next two lines from 38Superman. |
| 11:49:17 | 25 | A.    "I got a full size 9 millimeter.  Oh, you and MEX." |

11:49:24  1    Q.    And do you know what "MEX" is referring to?

11:49:28  2    A.    Mexico.

11:49:28  3    Q.    And the next two lines from elvisgomez22?

11:49:30  4    A.    "Could you send me a PIC?  Is it Colt?  I want it over

11:49:36  5    there."

11:49:36  6    Q.    And the 38Superman says?

11:49:38  7    A.    "You would need to buy it here.  What you do with it,

11:49:41  8    I can't control that.  LOL."

11:49:43  9    Q.    And then the next two lines from elvisgomez22?

11:49:47 10    A.    "LOL.  I am interested on the 9 millimeter Colt or a

11:49:54 11    5.7 Chetah.

11:49:58 12    Q.    And is Cheetah another kind of firearm?

11:50:01 13    A.    Yes.

11:50:01 14    Q.    And the 38Superman response?

11:50:03 15    A.    "Well, the only one I have on me is this one."

11:50:06 16    Q.    And what is the image that he sends next?

11:50:09 17    A.    The bottom magazine well, magazine of the Colt

11:50:15 18    handgun.

11:50:15 19    Q.    Going back to -- you said "LOL" a few times here.

11:50:19 20    What does that refer to?

11:50:21 21    A.    "Laugh out loud."

11:50:25 22    Q.    We'll go to page 3.  There are two images that are

11:50:30 23    sent by the 38Superman next.  What are those?

11:50:32 24    A.    Appears to be additional photos of a Colt pistol.

11:50:35 25    Q.    And then the elvisgomez22's response?

11:50:39  1   A.     "That's the one you were working on.  How much will

11:50:43  2   you let it go for?"

11:50:45  3   Q.     And the next three lines from defendant Fernandez.

11:50:48  4   A.     "No, this one is going to go like it is.  2500."

11:50:52  5   Q.     And elvisgomez22 responds?

11:50:55  6   A.     "With paperwork and everything?"

11:50:58  7   Q.     The 38Superman response again?

11:51:00  8   A.     "You pay for the name change.  I believe it's 25 to

11:51:05  9   35."

11:51:05 10   Q.     And elvisgomez22 responds?

11:51:08 11   A.     "Okay."

11:51:10 12   Q.     And does this conversation correspond to Overt Acts 6

11:51:16 13   in Count One of the indictment?

11:51:18 14   A.     Yes.

11:51:19 15          MS. RYKKEN:   The government moves to admit Exhibit

11:51:22 16   51A which is another translation.

11:51:37 17          THE COURT:   Any objection to 51A?

11:51:39 18          MR. ROBINSON:   Not on behalf of Officer Fernandez.

11:51:43 19          THE COURT:   Okay, 51A received.

11:51:46 20          (Exhibit No. 51A received in evidence.)

11:51:50 21   BY MS. RYKKEN:

11:51:50 22   Q.     Exhibit 51A is on the screen.  This is another direct

11:51:54 23   message conversation?

11:51:54 24   A.     Yes.

11:51:54 25   Q.     And who are the participants?

11:51:56  1    A.      38Superman and Elportrilloo.

11:52:06  2    Q.      Can you begin with the first line from Elportrilloo?

11:52:08  3    A.      "How can I get a short one with you?"

11:52:10  4    Q.      Do you understand what "a short one" refers to?

11:52:12  5    A.      I believe it's reference to a small firearm or a

11:52:17  6    handgun.

11:52:17  7    Q.      And the 38Superman response?

11:52:20  8    A.      "Sales here in Los Angeles only with paperwork, old

11:52:24  9    friend."

11:52:24  10   Q.      And Elportrilloo says?

11:52:28  11   A.      "Okay, I'm from Culiacán, but I have people there that

11:52:33  12   I can send, but I don't know what paperwork is needed."

11:52:37  13   Q.      Okay, what is the response from defendant Fernandez?

11:52:39  14   A.      "Paperwork that the State of California requires to

11:52:43  15   purchase a gun.  Have them call me, and I will tell them what

11:52:47  16   is needed."

11:52:47  17   Q.      And what does Elportrilloo say in response?

11:52:50  18   A.      "Send me your number so they can talk on behalf of Del

11:52:50  19   Potro."

11:52:50  20   Q.      And what does the 38Superman say?

11:52:58  21   A.      "Tell them to send me a DM here, and I will give them

11:53:04  22   my WhatsApp."

11:53:08  23   Q.      And what is WhatsApp?

11:53:08  24   A.      It's a communication application used to cell phones

11:53:11  25   for either text messages and phone calls and it's end-to-end

| | | |
|---|---|---|
| 11:53:17 | 1 | encrypted. |
| 11:53:17 | 2 | Q.    What does that mean -- end-to-end encrypted mean? |
| 11:53:18 | 3 | A.    It means that the contents of the communications can't |
| 11:53:22 | 4 | be intercepted. |
| 11:53:24 | 5 | Q.    Are they still accessible by a search warrant? |
| 11:53:28 | 6 | A.    Yes, the actual message itself would be on the sending |
| 11:53:33 | 7 | phone and the receiving phone, could still have the message |
| 11:53:35 | 8 | on it. |
| 11:53:41 | 9 | Q.    And the final message from Elportrilloo? |
| 11:53:45 | 10 | A.    "Okay." |
| 11:53:45 | 11 | Q.    And does the conversation that's reflected here in |
| 11:53:46 | 12 | Exhibit 51A correspond to Overt Act 9 in Count One of the |
| 11:53:55 | 13 | indictment? |
| 11:53:56 | 14 | A.    Yes. |
| 11:53:56 | 15 | MS. RYKKEN:  The final translation, Your Honor, |
| 11:53:59 | 16 | Exhibit 52A, the government moves to admit that. |
| 11:54:03 | 17 | THE COURT:  Okay, no objection being stated, 52A |
| 11:54:06 | 18 | is received. |
| 11:54:09 | 19 | (Exhibit No. 52A received into evidence.) |
| 11:54:09 | 20 | BY MS. RYKKEN: |
| 11:54:09 | 21 | Q.    Showing you Exhibit 52A on the screen.  Who is the -- |
| 11:54:13 | 22 | Who are the message participants? |
| 11:54:15 | 23 | A.    The 38Superman and manjarrezhumberto92. |
| 11:54:21 | 24 | Q.    Can you read the first message from |
| 11:54:28 | 25 | manjarrezhumberto92? |

| | | |
|---|---|---|
| 11:54:29 | 1 | A.     "By any chance do you have or can you get a special |
| 11:54:32 | 2 | edition or commemorative or pretty gun?  I want to buy one. |
| 11:54:37 | 3 | Send me pictures if you can and prices.  I'm from Culiacán, |
| 11:54:42 | 4 | but I have family in Phoenix." |
| 11:54:44 | 5 | Q.     And what does the 38Superman say? |
| 11:54:46 | 6 | A.     "I have several .38 Supers special edition.  I have |
| 11:54:53 | 7 | three seven Chinos, one secondhand.  There are several.  Find |
| 11:54:57 | 8 | them on the page, and send me a photo of the one you like, |
| 11:54:59 | 9 | and I will send prices." |
| 11:55:00 | 10 | Q.     Do you know what the reference to seven Chinos is? |
| 11:55:08 | 11 | A.     Yes, it's a modification that people do to these Colt |
| 11:55:14 | 12 | .38 Supers or the -- change out some of the parts, like the |
| 11:55:19 | 13 | hammer and trigger, and I believe, the magazine release, |
| 11:55:24 | 14 | different, different parts it on it.  It can be gold. |
| 11:55:30 | 15 | Q.     And then manjarrezhumberto92, he sends two pictures? |
| 11:55:34 | 16 | A.     Yes. |
| 11:55:35 | 17 | Q.     And do you recognize those from the post from |
| 11:55:37 | 18 | the38superman's Instagram account? |
| 11:55:40 | 19 | A.     Yes. |
| 11:55:40 | 20 | Q.     Go to page 2.  And then it looks like there are four |
| 11:55:42 | 21 | more pictures.  Also sent from manjarrezhumberto92; is that |
| 11:55:48 | 22 | right? |
| 11:55:50 | 23 | A.     Yes. |
| 11:55:50 | 24 | Q.     Okay, and those are all pictures of guns? |
| 11:55:53 | 25 | A.     Yes. |

| | | |
|---|---|---|
| 11:55:54 | 1 | Q.    And do they appear to be from the38superman's |
| 11:55:58 | 2 | Instagram account? |
| 11:56:01 | 3 | A.    Yes. |
| 11:56:01 | 4 | Q.    And then in the last line manjarrezhumberto92 says? |
| 11:56:07 | 5 | A.    "One of these is how much?" |
| 11:56:15 | 6 | Q.    Okay, and then he has two messages here on top one, |
| 11:56:20 | 7 | the first one is a picture of a gun? |
| 11:56:21 | 8 | A.    Yes. |
| 11:56:21 | 9 | Q.    And the second line? |
| 11:56:23 | 10 | A.    "This one I also think is nice." |
| 11:56:26 | 11 | Q.    And then the 38Superman's response, the next two |
| 11:56:29 | 12 | lines? |
| 11:56:29 | 13 | A.    "The El Rey is one of 350, and this one is No. 16. |
| 11:56:40 | 14 | New in the box.  Made in 2001.  8000." |
| 11:56:45 | 15 | Q.    Do you know what the reference to El Rey is? |
| 11:56:49 | 16 | A.    The particular model of that Colt. |
| 11:56:51 | 17 | Q.    And what is manjarrezhumberto say? |
| 11:56:55 | 18 | A.    "These are very nice.  And what about the other ones I |
| 11:56:59 | 19 | sent you?" |
| 11:57:00 | 20 | Q.    And then he sends a picture of a gun? |
| 11:57:03 | 21 | A.    Yes. |
| 11:57:04 | 22 | Q.    And what does he say below that? |
| 11:57:06 | 23 | A.    By any chance, do you have this one? |
| 11:57:09 | 24 | Q.    And what is the 38Superman's response? |
| 11:57:13 | 25 | A.    "From the ones that are single, I have already sold. |

11:57:17  1   The engraved one with black and engraved in letters with 24K

11:57:23  2   gold is a Colt 45 from 1925.  X.  Engraved by a master

11:57:32  3   engraver.  X.  I want 15,500."

11:57:38  4   Q.    And in the first message you mentioned the ones that

11:57:41  5   are single.  Do you know what that refers to?

11:57:52  6   A.    Umm, I'm not sure, actually.

11:57:54  7   Q.    Okay.  Then the second to the last line from

11:57:58  8   manjarrezhumberto92.  What does that say?

11:58:02  9   A.    "Send me pictures of the ones you have available.  I'm

11:58:06  10  interested in the pretty one."

11:58:07  11  Q.    And what is defendant Fernandez's response?

11:58:11  12  A.    "Those that are altogether, the cheapest one is 45.

11:58:17  13  It is at the top left-hand side, it's 4500.  Bryan Powley,

11:58:24  14  6500, .38 Super, MHE .38 Super 6,000, .38 Super sides

11:58:33  15  engraved, brown grips 4800, Colt 45 made in 1918 engraved and

11:58:40  16  nickled.  13,500.  And the last one is a super -- is a super

11:58:47  17  forth.  Both sides engraved.  5500."

11:58:52  18  Q.    There are a couple of words in there we haven't heard

11:58:54  19  before.  Bryan Powley, what does that referred to?

11:58:59  20  A.    It's a special edition for a Colt .38 Super.

11:59:02  21  Q.    Okay.  And what about MAG?

11:59:04  22  A.    Another special edition, Mexican Heritage edition.

11:59:10  23  Q.    And the last page on this page 4.  The 38Superman

11:59:15  24  said?

11:59:16  25  A.    "I am referring to photo No. 2."

| | | |
|---|---|---|
| 11:59:19 | 1 | Q.    And then manjarrezhumberto said? |
| 11:59:23 | 2 | A.    "The one I sent to you.  You don't have the one with |
| 11:59:27 | 3 | the cowboy?" |
| 11:59:28 | 4 | Q.    And then the response from 38Superman. |
| 11:59:29 | 5 | A.    "No, I do have someone that could possibly have one, |
| 11:59:33 | 6 | but it would cost around 7- to 8,000.  Those are very scarce |
| 11:59:38 | 7 | nowadays," parentheses (but I can find them new in box.)" |
| 11:59:43 | 8 | **THE COURT:**  Okay, with that we're going to end it |
| 11:59:45 | 9 | for today. |
| 11:59:46 | 10 | So, please return tomorrow.  Tomorrow at 8:30 |
| 11:59:49 | 11 | in the morning.  We're not going to be in session this |
| 11:59:51 | 12 | afternoon.  Tomorrow 8:30 in the morning.  Do not discuss the |
| 11:59:56 | 13 | case amongst yourself or with any other person. |
| 11:59:59 | 14 | Yes, we need -- let's see, Mr. Pruchak to |
| 12:00:05 | 15 | remain, please. |
| 12:00:47 | 16 | (Following proceedings held outside the presence |
| 12:00:47 | 17 | of the jury.) |
| 12:00:48 | 18 | **THE COURT:**  The jury is excused. |
| 12:00:49 | 19 | Please feel free to step down. |
| 12:00:51 | 20 | We have Mr. Prucha present. |
| 12:00:53 | 21 | Mr. Prucha, I have a note apparently that you |
| 12:00:56 | 22 | provided to the clerk indicating that your employer will not |
| 12:01:00 | 23 | pay for your jury duty.  And you see this as a financial |
| 12:01:03 | 24 | hardship.  "Is it possible to be dismissed?  Thank you." |
| 12:01:07 | 25 | So the question I have is:  First of all, who |

12:01:10  1    are you employed with?

12:01:11  2            **THE JUROR:**  Tile Shop.

12:01:13  3            **THE COURT:**  I'm sorry?

12:01:15  4            **THE JUROR:**  Tile shop.

12:01:16  5            **THE COURT:**  And you're summoned to this Court or

12:01:19  6    to the United States District Court for jury service.

12:01:21  7                    And when did you receive that summons,

12:01:26  8    approximately.

12:01:29  9            **THE JUROR:**  It was a couple of months ago.

12:01:31  10           **THE COURT:**  And so you knew you were coming to

12:01:33  11   court to possibly sit on a case or sit for jury service.  Did

12:01:38  12   you make any effort at that time to inquire of your

12:01:42  13   employer's policy regarding payment?

12:01:45  14           **THE JUROR:**  Yes, and they said then that they --

12:01:48  15   they never had anyone serve, and that they didn't want to,

12:01:53  16   you know, pay.  And so, you know, when I went, I thought, you

12:01:58  17   know, maybe I can get out, something like that.  I wasn't

12:02:03  18   sure I'd be called all the way.

12:02:06  19           **THE COURT:**  So, but yet we selected the jury, and

12:02:10  20   in the jury process, the jury selection process, one of the

12:02:15  21   questions I asked is:  Can you serve on the jury?  I think

12:02:18  22   I've asked that of each of the prospective jurors each and

12:02:23  23   every time, and at the end of the case, prior to --

12:02:26  24                    I'm sorry, at the end of jury selection

12:02:28  25   process, prior to swearing in the alternates, I asked if

12:02:32  1    there was any additional information the Court needed to know

12:02:35  2    about.  So, I'm a bit surprised.

12:02:38  3         THE JUROR:  I didn't realize it would be a

12:02:40  4    hardship then.  I thought maybe my employer would somehow go

12:02:45  5    with it, but when I called last night after I got home,

12:02:50  6    that's when they informed me that, you know, they wouldn't

12:02:54  7    pay.

12:02:54  8         THE COURT:  I'm not sure I understand.  So, your

12:02:56  9    employer informed you at the time that you informed them that

12:03:00  10   you were called for jury service that they did not have a

12:03:03  11   policy in place to compensate you.  You had the opportunity

12:03:08  12   to alert the Court that your employer possibly could not pay.

12:03:12  13   You did not alert the Court.  You went back to your employer,

12:03:16  14   and they told you what they had informed you initially and

12:03:20  15   that is that they wouldn't pay for jury service.

12:03:24  16        THE JUROR:  Correct.

12:03:26  17        THE COURT:  So, the question is:  Why are you

12:03:28  18   bringing the information at this time?

12:03:33  19        THE JUROR:  I -- I thought it would, you know,

12:03:37  20   work out.  I thought they would probably pay for at least a

12:03:41  21   week or something.

12:03:45  22        THE COURT:  So, how many employees does your

12:03:47  23   company have?

12:03:49  24        THE JUROR:  30 in Van Nuys.

12:03:52  25        THE COURT:  30 in Van Nuys.  And so, you spoke to

12:03:55  1    a, I assume, a supervisor or the owner of the company?

12:03:59  2             THE JUROR:  The manager.

12:04:00  3             THE COURT:  The manager.  Okay, so tell me about

12:04:02  4    how it would be a hardship for you?

12:04:07  5                 I understand that you're not going to get

12:04:09  6    compensated.

12:04:10  7             THE JUROR:  Right.  The rent I pay is more than

12:04:12  8    what I would be given from the courts.

12:04:18  9             THE COURT:  I'm not sure I understand.  The rent

12:04:21  10   you pay --

12:04:22  11            THE JUROR:  Is more.  I mean, I pay more a month,

12:04:26  12   and it's just -- you know, what I'm making three or four days

12:04:28  13   there is more than what I make here.

12:04:31  14            THE COURT:  I understand that, but the -- I

12:04:33  15   understand that you may be losing some money.  The question

12:04:36  16   is whether it would be a financial hardship.  For the Court

12:04:40  17   to excuse you, the Court has to find that it's a financial

12:04:43  18   hardship, which is a significant financial hardship to you.

12:04:46  19                 So, can you take vacation time?  Or other --

12:04:52  20   or other paid leave?

12:04:55  21            THE JUROR:  I think I have sick days.

12:04:58  22            THE COURT:  So, is there another way for your

12:05:00  23   employer to compensate you for the time spent here?

12:05:04  24            THE JUROR:  I would have to find out if I have

12:05:07  25   sick days coming.  I just took a vacation in the end of

| | | |
|---|---|---|
| 12:05:11 | 1 | October, or -- beginning of October, excuse me. |
| 12:05:16 | 2 |         THE COURT:  So, do you have additional vacation |
| 12:05:18 | 3 | time? |
| 12:05:20 | 4 |         THE JUROR:  Not now, no. |
| 12:05:22 | 5 |         THE COURT:  None available.  And you possibly |
| 12:05:24 | 6 | could take sick time. |
| 12:05:27 | 7 |         THE JUROR:  Right. |
| 12:05:29 | 8 |         THE COURT:  So, let me have you -- |
| 12:05:30 | 9 |         Why don't you -- |
| 12:05:32 | 10 |         Let me have the clerk escort you to the jury |
| 12:05:35 | 11 | room, and then let me discuss this with counsel, and we'll |
| 12:05:39 | 12 | see what we can do. |
| 12:05:40 | 13 |         Any other information that you need to offer? |
| 12:05:43 | 14 | Any other information? |
| 12:05:45 | 15 |         THE JUROR:  No, just apologize that I let it go |
| 12:05:47 | 16 | this far, I guess. |
| 12:05:49 | 17 |         THE COURT:  Okay.  Thank you. |
| 12:05:49 | 18 |         (Alternate juror exits the courtroom.) |
| 12:06:06 | 19 |         THE COURT:  This seems that the information should |
| 12:06:08 | 20 | have been disclosed earlier.  Obviously he did not.  He made |
| 12:06:11 | 21 | a mistake in terms of providing the information for the first |
| 12:06:15 | 22 | time today.  So I'll leave it up to counsel as to what -- |
| 12:06:20 | 23 | what you would like to do with the juror, with the alternate. |
| 12:06:25 | 24 |         MS. DRAGALIN:  Your Honor, the government has no |
| 12:06:26 | 25 | objection excusing this alternate for a hardship.  We have no |

12:06:30   1    objection to excusing him.

12:06:33   2                    THE COURT:  Any objection by defense?

12:06:35   3                    MR. ROBINSON:  No, we would agree with the

12:06:37   4    government and join.

12:06:38   5                    MR. RODRIGUEZ:  No objection on behalf of Officer

12:06:41   6    Fernandez.

12:06:41   7                    THE COURT:  Okay, then let's bring him back in.

12:06:45   8                    COURT CLERK:  Yes, Your Honor.

12:07:29   9                    (Alternate juror present.)

12:07:31   10                   THE COURT:  So, Mr. Prucha is back in the

12:07:33   11   courtroom.

12:07:33   12                        The parties have agreed to excuse you.

12:07:36   13                        It's very important with jury service that

12:07:39   14   you disclose information prior to it.  I think you understand

12:07:41   15   that now.  Fortunately the lawyers for both sides or all

12:07:46   16   parties agreed that you should be excused for financial

12:07:50   17   hardship, and if you find yourself in this position going

12:07:54   18   forward, please alert the Court prior to you being sworn in.

12:08:00   19   All right?  Thank you very much:

12:08:03   20                        Okay, we're in recess.

12:08:06   21                        (Court adjourned.)

           22

           23

           24

           25

1                    C E R T I F I C A T E

2    I hereby certify that the foregoing is a true and correct

3    transcript of the stenographically recorded proceedings in

4    the above matter.

5    Fees charged for this transcript, less any circuit fee

6    reduction and/or deposit, are in conformance with the

7    regulations of the judicial conference of the united states.

8

9

10   /S/Anne Kielwasser
                                        11/24/2019
11   ─────────────────────           ─────────────
     Anne Kielwasser, CSR, RPR          Date
12   Official Court Reporter

13

14

15

16

17

18

19

20

21

22

23

24

25

## $

**$2,300** [1] - 60:6
**$2200** [1] - 71:14
**$3000** [1] - 71:14

## '

**'70s** [1] - 75:20

## /

**/S/Anne** [1] - 90:10

## 0

**04:04:42** [2] - 12:20, 13:9

## 1

**1** [14] - 11:15, 20:16, 21:12, 25:6, 34:24, 34:25, 35:16, 35:25, 37:19, 38:15, 43:2, 44:11, 58:19, 67:9
**10** [4] - 3:15, 48:20, 64:9, 68:20
**10-30-15** [1] - 8:2
**104** [1] - 62:8
**108** [1] - 62:4
**10:00** [1] - 3:20
**11** [1] - 70:24
**11-10-15** [1] - 7:23
**11-30-2015** [1] - 12:18
**11/24/2019** [1] - 90:10
**12** [7] - 24:4, 34:8, 48:19, 49:11, 52:10, 63:19, 67:15
**12-10-2015** [1] - 13:9
**1200** [1] - 2:5
**123** [1] - 61:6
**126** [1] - 60:10
**128** [1] - 59:12
**12lopez26** [2] - 64:6, 64:8
**12th** [2] - 31:13, 63:22
**13** [4] - 1:18, 3:1, 3:24, 54:6
**13,500** [1] - 83:16
**130** [1] - 58:6
**131** [1] - 55:5
**132** [3] - 55:5, 57:9, 57:24
**133** [1] - 56:5
**13th** [2] - 36:13, 48:19
**14** [1] - 38:13
**15** [2] - 39:6, 39:23
**15,500** [1] - 83:3
**1500** [1] - 2:11

**16** [2] - 56:8, 82:13
**17th** [1] - 57:10
**18** [4] - 32:20, 51:17, 51:19, 52:1
**18-121SJO** [1] - 1:10
**1800** [1] - 73:22
**181** [2] - 20:16, 21:5
**185** [1] - 35:16
**185-2** [1] - 35:22
**19** [1] - 53:12
**190** [1] - 30:3
**1911** [9] - 20:18, 40:2, 45:20, 48:17, 49:17, 52:12, 53:3, 69:25, 75:20
**1918** [1] - 83:15
**1920s** [1] - 23:12
**1925** [1] - 83:2
**1930s** [1] - 23:12
**1931** [1] - 11:10
**195-1** [1] - 32:14
**1969** [1] - 71:23
**1970** [1] - 34:23
**1975** [1] - 34:8
**1ST** [1] - 1:24
**1st** [2] - 34:9

## 2

**2** [12] - 20:24, 33:24, 34:13, 35:22, 36:5, 41:15, 42:4, 71:24, 76:17, 81:20, 83:25
**20** [1] - 33:24
**2001** [1] - 82:14
**201-6** [1] - 31:7
**2010** [1] - 27:8
**2011** [1] - 24:20
**2014** [1] - 23:14
**2015** [7] - 34:9, 34:24, 38:13, 39:6, 39:23, 56:8, 57:10
**2016** [2] - 41:7, 63:22
**2017** [13] - 28:6, 30:17, 31:13, 32:20, 34:9, 34:25, 35:21, 36:13, 43:23, 54:6, 55:3, 65:21, 67:15
**2019** [2] - 1:18, 3:1
**21** [3] - 34:13, 62:12, 75:1
**213** [1] - 1:25
**213-894-0141** [2] - 2:7, 2:13
**213-894-0647** [1] - 2:12
**213-894-3659** [1] - 2:6
**213-995-6767** [1] - 2:25
**21515** [1] - 2:19

**22** [1] - 52:24
**22322** [1] - 42:8
**2300** [1] - 59:11
**24** [1] - 7:15
**24-hour** [1] - 8:14
**24K** [1] - 83:1
**25** [2] - 43:25, 78:8
**2500** [1] - 78:4
**26** [1] - 9:15
**2600** [1] - 61:4
**27** [6] - 7:11, 7:12, 9:10, 9:15, 10:2, 25:20
**27057-LW** [1] - 21:4
**27th** [1] - 28:6
**28** [3] - 9:15, 10:4, 11:15
**29** [4] - 9:15, 10:10, 43:23, 55:3
**2:00** [1] - 3:20
**2K** [1] - 74:2

## 3

**3** [6] - 21:5, 35:23, 45:15, 64:18, 72:20, 77:22
**30** [4] - 9:15, 57:7, 86:24, 86:25
**30th** [1] - 30:17
**31** [3] - 11:4, 25:5, 35:21
**310-316-6442** [1] - 2:21
**310-316-9333** [1] - 2:20
**310-946-7539** [3] - 41:14, 41:18, 70:17
**312** [2] - 2:5, 2:11
**32** [3] - 11:12, 11:13, 65:15
**33** [2] - 65:5
**3310.4** [1] - 10:19
**35** [1] - 78:9
**350** [2] - 1:24, 82:13
**3500** [1] - 71:23
**37** [1] - 64:21
**371** [1] - 52:1
**38** [35] - 10:16, 20:13, 20:21, 21:11, 39:3, 39:4, 45:20, 48:14, 49:1, 49:10, 49:17, 52:12, 53:3, 57:7, 59:1, 59:4, 60:1, 60:7, 60:9, 63:17, 64:23, 65:1, 65:7, 65:10, 69:25, 71:14, 71:19, 72:15, 81:6, 81:12, 83:14, 83:20
**38Superman** [21] -

60:4, 73:14, 73:15, 74:17, 74:22, 75:16, 75:19, 76:10, 76:17, 76:24, 77:6, 77:14, 77:23, 78:7, 79:1, 79:7, 79:20, 80:23, 81:5, 83:23, 84:4
**38Superman's** [3] - 75:2, 82:11, 82:24

## 4

**4** [4] - 21:6, 21:8, 34:23, 83:23
**40** [1] - 38:15
**41** [1] - 37:19
**42** [15] - 12:20, 43:12, 44:1, 44:5, 44:8, 44:9, 44:11, 45:15, 48:10, 48:20, 49:11, 52:10, 52:24, 53:12
**42-5** [1] - 46:7
**4200** [2] - 71:15, 72:22
**43** [28] - 46:25, 47:6, 47:7, 54:21, 55:6, 55:10, 55:11, 56:4, 56:17, 57:9, 57:24, 58:6, 59:12, 60:11, 61:6, 62:4, 62:8, 62:15, 62:24, 63:6, 63:10, 63:20, 64:3, 64:10, 64:21, 65:3, 65:5, 65:15
**43-1** [1] - 48:2
**43-A-1** [1] - 48:2
**43A** [5] - 56:18, 56:22, 57:12, 57:14, 57:20
**43B** [1] - 56:12
**43B1** [1] - 56:24
**43C** [5] - 58:10, 58:11, 58:16, 58:17, 58:19
**43D** [3] - 59:15, 59:17, 59:20
**43E** [1] - 60:15
**4400** [1] - 72:22
**4455** [1] - 1:24
**4473** [8] - 8:9, 9:4, 9:14, 11:4, 12:1, 15:12, 25:23, 25:25
**45** [9] - 15:16, 61:4, 63:15, 64:10, 71:14, 71:23, 83:2, 83:12, 83:15
**4500** [3] - 70:3, 71:19, 83:13
**45A** [4] - 68:25, 69:1, 69:5, 69:7
**460** [1] - 2:24
**46A** [4] - 66:22, 66:24, 67:1, 67:9

**46B** [3] - 66:23, 67:1, 67:3
**47A** [4] - 71:3, 71:6, 71:7, 73:8
**4800** [1] - 83:15
**48A** [4] - 73:4, 73:9, 73:10, 73:11
**49** [2] - 74:8, 74:10
**49A** [3] - 74:12, 74:13, 74:14

## 5

**5** [3] - 49:21, 66:13, 75:5
**5.7** [4] - 76:6, 76:14, 76:18, 77:11
**5000** [1] - 71:15
**50A** [4] - 75:9, 75:11, 75:13
**51A** [6] - 78:16, 78:17, 78:19, 78:20, 78:22, 80:12
**52A** [4] - 80:16, 80:17, 80:19, 80:21
**5500** [1] - 83:17
**57** [1] - 76:4

## 6

**6** [3] - 41:7, 48:10, 78:12
**6,000** [1] - 83:14
**6000** [3] - 66:13, 72:5
**62** [1] - 63:20
**626** [1] - 2:24
**63** [2] - 63:10, 64:3
**6500** [1] - 83:14
**68** [1] - 63:6
**69** [1] - 62:24
**6K** [1] - 73:16

## 7

**7** [3] - 7:12, 72:25, 84:6
**7,000** [1] - 57:6
**7,177** [1] - 31:7
**714-720-6049** [1] - 42:10
**714-720-6094** [1] - 42:16
**730** [1] - 2:19
**75** [5] - 40:4, 40:7, 40:17, 40:20, 40:21
**75-1** [1] - 43:2
**75-2** [1] - 42:4

## 8

**8** [2] - 9:10, 25:20
**8,000** [1] - 84:6
**80** [3] - 60:7, 60:12, 61:4
**8000** [1] - 82:14
**80s** [1] - 65:10
**80Z** [1] - 60:2
**894-2969** [1] - 1:25
**8:30** [4] - 3:1, 3:15, 84:10, 84:12

## 9

**9** [6] - 75:20, 76:20, 76:22, 76:25, 77:10, 80:12
**90012** [3] - 1:24, 2:6, 2:12
**90017** [1] - 2:24
**90503** [1] - 2:20
**91** [1] - 62:15
**922(a)(1)(A)** [1] - 52:2
**922(d)(1)** [1] - 51:20
**924(a)(1)(A** [1] - 51:18
**9500** [1] - 70:3
**9:00** [1] - 3:16
**9:15** [1] - 5:19

## A

**A.M** [1] - 3:1
**abbreviation** [1] - 10:16
**able** [7] - 3:14, 5:20, 20:8, 31:22, 33:10, 67:23, 72:19
**accents** [1] - 58:25
**access** [2] - 24:2, 24:6
**accessible** [1] - 80:5
**accessories** [1] - 60:6
**account** [24] - 37:16, 39:7, 39:9, 39:14, 39:19, 39:20, 39:22, 43:11, 43:19, 44:12, 44:16, 45:3, 45:7, 45:10, 45:12, 54:13, 54:17, 54:19, 58:21, 65:14, 66:3, 81:18, 82:2
**accounts** [3] - 37:5, 37:11, 37:17
**accurate** [3] - 44:1, 47:17, 55:6
**acknowledge** [1] - 54:1
**acknowledged** [1] - 36:18
**acquire** [3] - 10:25,

**14:5, 18:21
acquires** [2] - 19:3, 36:1
**acquiring** [1] - 36:7
**Act** [3] - 64:18, 75:5, 80:12
**act** [5] - 58:3, 68:20, 70:24, 72:25, 74:4
**action** [2] - 30:22, 32:23
**active** [1] - 14:17
**activities** [1] - 45:10
**Acts** [1] - 78:12
**actual** [3] - 22:7, 36:6, 80:6
**addition** [1] - 29:14, 39:17
**additional** [5] - 25:14, 27:13, 77:24, 86:1, 88:2
**address** [12] - 11:6, 24:18, 24:21, 34:8, 34:23, 38:4, 38:23, 41:15, 42:24, 43:1, 43:4, 44:19
**addresses** [1] - 66:10
**adjourned** [1] - 89:21
**admit** [15] - 40:16, 44:4, 55:9, 56:11, 57:13, 58:11, 59:16, 60:14, 66:22, 69:1, 71:2, 74:7, 75:8, 78:15, 80:16
**admits** [1] - 73:3
**admitted** [9] - 11:15, 20:16, 25:5, 30:3, 33:23, 35:15, 37:18, 38:15, 51:14
**advertised** [1] - 22:7
**aer@aerlawgroup.
com** [1] - 2:25
**affirm** [1] - 26:17
**AFS** [10] - 23:4, 23:5, 23:15, 23:21, 24:2, 24:3, 24:10, 25:7, 25:12, 25:18
**afternoon** [1] - 84:12
**agent** [4] - 26:3, 28:8, 29:7, 35:7
**Agent** [11] - 2:14, 2:15, 6:7, 7:9, 21:18, 26:16, 27:7, 28:7, 51:11, 51:13, 52:10
**agents** [1] - 23:21
**ago** [2] - 48:24, 85:9
**agree** [3] - 47:15, 50:20, 89:3
**agreed** [4] - 47:20, 50:10, 89:12, 89:16
**agreement** [1] - 50:23

**agrees** [1] - 50:19
**ahead** [3] - 37:23, 46:22, 69:17
**alert** [3] - 86:12, 86:13, 89:18
**allegations** [1] - 51:22
**allow** [1] - 45:8
**allowed** [1] - 19:11
**allows** [1] - 36:23
**alternate** [5] - 3:23, 88:23, 88:25, 89:9
**Alternate** [1] - 88:18
**alternates** [3] - 6:21, 51:9, 85:25
**altogether** [1] - 83:12
**Ambrosio** [1] - 2:22
**AMERICA** [1] - 1:8
**America** [1] - 6:18
**amore** [1] - 23:12
**Angeles** [7] - 1:17, 1:24, 2:6, 2:12, 2:24, 35:9, 79:8
**angry** [1] - 9:2
**Anne** [2] - 1:23, 90:11
**anne.kielwasser@
gmail.com** [1] - 1:25
**answer** [1] - 5:18
**answers** [2] - 7:16, 9:7
**apologize** [1] - 88:15
**appear** [3] - 31:14, 53:16, 82:1
**application** [6] - 8:9, 8:15, 12:1, 34:6, 34:21, 79:24
**apply** [2] - 17:4, 19:2
**appointment** [1] - 31:2
**approved** [2] - 13:15, 53:8
**approx** [1] - 57:7
**AR** [1] - 62:17
**ARAO** [1] - 1:12
**Arao** [23] - 6:5, 6:18, 25:7, 26:10, 28:3, 28:25, 32:8, 32:16, 33:7, 33:17, 34:11, 34:16, 34:22, 47:3, 47:21, 50:16, 51:23, 52:4, 52:6, 56:14, 56:20, 57:16, 58:13
**Arao's** [2] - 42:19, 43:9
**area** [3] - 3:11, 35:10, 60:20
**areas** [1] - 50:11
**Armenia** [1] - 68:5
**arrive** [1] - 5:20
**arrived** [1] - 6:6
**ARROYOS51** [1] - 63:14

**Artesia** [1] - 11:10
**assigned** [2] - 27:16, 27:17
**assignment** [1] - 27:24, 27:25
**Assistant** [1] - 2:9
**assume** [4] - 60:16, 69:3, 71:4, 87:1
**assuming** [2] - 3:25, 74:9
**AT&T** [1] - 41:22
**ATF** [18] - 10:18, 10:19, 10:24, 11:2, 12:1, 16:20, 23:20, 23:21, 25:22, 26:3, 27:7, 27:9, 27:16, 28:2, 28:16, 35:2, 36:15, 49:2
**ATF's** [2] - 27:25, 33:25
**attached** [1] - 42:8
**attend** [1] - 27:9
**attended** [1] - 27:10
**Attorney** [3] - 2:4, 2:9, 2:10
**ATTORNEY** [2] - 2:8, 2:8
**audit** [2] - 28:20, 29:5
**audits** [1] - 28:19
**August** [5] - 34:9, 34:23, 34:25, 41:7, 67:15
**AUSA** [2] - 2:4, 2:10
**authenticity** [1] - 43:13
**Automan** [1] - 59:6
**automated** [2] - 23:4, 23:13
**Automated** [1] - 23:5
**Automatic** [1] - 21:11
**avail** [1] - 52:17
**available** [5] - 25:18, 45:23, 53:4, 83:9, 88:5
**aware** [3] - 35:2, 35:6, 35:14

## B

**babe** [1] - 62:21
**background** [4] - 8:10, 13:18, 14:11, 19:18
**badge** [1] - 46:16
**banner** [4] - 46:9, 46:13, 46:17, 48:24
**based** [22] - 8:19, 16:19, 21:12, 21:21, 22:9, 22:13, 25:11, 31:22, 33:10, 39:2,

**39:25, 42:20, 46:4, 52:19, 53:5, 53:9, 61:21, 61:25, 64:14, 65:11, 72:6, 76:5
basic** [2] - 17:13, 20:19
**basics** [1] - 17:17
**batch** [1] - 72:19
**bathroom** [1] - 50:5
**Bay** [1] - 61:17
**BE** [1] - 2:8
**became** [2] - 35:2, 35:6
**become** [2] - 3:12, 28:5
**began** [2] - 29:4, 35:1
**begin** [1] - 79:2
**beginning** [2] - 61:11, 88:1
**begins** [1] - 10:17
**BEHALF** [2] - 2:3, 2:17
**behalf** [17] - 26:10, 26:12, 36:7, 47:2, 47:4, 47:21, 47:23, 56:14, 56:19, 56:20, 57:16, 57:17, 58:13, 58:14, 78:18, 79:18, 89:5
**behind** [1] - 64:11
**belong** [1] - 44:17
**belonging** [1] - 70:21
**belongs** [1] - 41:19
**below** [12] - 10:17, 21:3, 41:11, 44:19, 44:20, 53:23, 56:25, 63:12, 71:22, 72:14, 75:19, 82:22
**between** [14] - 3:19, 4:24, 19:15, 37:3, 46:1, 48:9, 48:25, 53:15, 66:13, 66:17, 69:18, 71:9, 74:16, 75:15
**big** [1] - 46:20
**binder** [2] - 43:12, 54:21
**binders** [1] - 40:4
**biographical** [1] - 14:10
**birth** [2] - 24:18, 24:20
**bit** [4] - 5:24, 20:8, 48:24, 86:2
**black** [7] - 32:2, 49:9, 58:25, 60:4, 60:6, 72:10, 83:1
**blow** [4] - 34:2, 34:14, 64:24, 67:19
**blowing** [1] - 46:20
**blue** [4] - 61:20, 61:25, 65:10, 72:10

**bolded** [2] - 35:24, 36:5
**bottle** [1] - 61:9
**bottom** [12] - 7:13, 15:20, 31:8, 31:9, 43:3, 46:16, 62:6, 63:13, 63:25, 64:5, 64:8, 77:17
**Boulevard** [3] - 2:19, 2:24, 11:10
**box** [12] - 13:11, 13:16, 15:24, 42:9, 59:5, 59:13, 61:4, 65:17, 65:20, 72:8, 82:14, 84:7
**boxes** [2] - 46:9, 46:12
**boys** [1] - 61:16
**break** [2] - 50:6, 50:8
**Brief** [1] - 6:11
**briefly** [9] - 8:5, 10:21, 11:19, 14:7, 16:22, 18:23, 23:3, 25:20, 29:6
**bring** [2] - 51:4, 89:7
**bringing** [1] - 86:18
**bro** [2] - 72:18, 76:1
**Brooklyn** [1] - 27:14
**brought** [1] - 50:24
**brown** [1] - 83:15
**Bryan** [2] - 83:13, 83:19
**budget** [2] - 70:2, 70:13
**bulk** [2] - 72:12, 72:15
**bullet** [1] - 65:1
**bullets** [1] - 21:14
**bump** [1] - 74:2
**business** [4] - 10:20, 10:25, 36:3, 38:16
**button** [1] - 12:25
**buy** [6] - 8:25, 18:17, 61:12, 75:1, 77:7, 81:2
**Buyer** [1] - 7:20
**buyer** [2] - 9:4, 36:6
**buyer's** [3] - 12:2, 14:9, 25:17
**buyers** [1] - 24:15
**buying** [1] - 26:5
**BY** [24] - 7:8, 23:2, 27:6, 32:7, 33:5, 33:18, 40:22, 44:10, 48:1, 52:9, 55:16, 56:23, 57:21, 58:18, 59:21, 60:25, 67:2, 69:8, 71:8, 73:12, 74:15, 75:14, 78:21, 80:20

# C

**CA** [4] - 2:6, 2:12, 2:20, 2:24
**Cal** [2] - 46:23, 48:18
**Calguns.net** [1] - 22:4
**caliber** [6] - 10:13, 10:14, 15:16, 21:10, 25:9, 76:23
**CALIFORNIA** [1] - 1:2
**California** [45] - 1:17, 1:24, 8:12, 8:13, 8:21, 8:24, 11:11, 11:25, 12:6, 12:12, 13:6, 13:17, 14:17, 14:24, 16:9, 16:21, 16:25, 17:1, 17:19, 17:20, 18:25, 19:10, 19:16, 21:19, 22:5, 22:8, 22:10, 22:15, 22:19, 23:5, 23:9, 24:1, 24:14, 27:18, 34:8, 34:24, 45:23, 49:19, 52:14, 52:18, 53:4, 53:8, 59:3, 79:14
**calm** [1] - 9:3
**captured** [1] - 25:23
**Car** [1] - 59:6
**car** [2] - 68:1, 68:10
**card** [1] - 68:11
**Carlos** [6] - 14:13, 28:3, 30:11, 34:7, 41:3, 70:17
**CARLOS** [1] - 1:12
**carlos@lafusca1911 @hotmail.com** [1] - 40:15
**carloslafusca1911@ hotmail.com** [1] - 41:5
**case** [9] - 11:1, 21:10, 26:18, 28:8, 50:1, 58:1, 84:13, 85:11, 85:23
**cases** [1] - 48:24
**category** [1] - 15:4
**cell** [1] - 79:24
**Center** [2] - 28:1, 34:1
**center** [2] - 18:7, 64:1
**center-fire** [1] - 18:7
**CENTRAL** [1] - 1:2
**certain** [3] - 8:7, 22:12, 47:11
**certainly** [1] - 22:25
**certificate** [2] - 14:23, 14:24
**certification** [4] - 8:1, 33:25, 68:2, 68:10
**certified** [4] - 16:8,

16:25, 18:1, 22:15
**certifies** [1] - 14:25
**certify** [4] - 9:5, 34:4, 34:19, 90:2
**CFD** [1] - 42:8
**chamber** [1] - 18:8
**chambers** [1] - 4:7
**chance** [2] - 81:1, 82:23
**change** [4] - 61:12, 61:22, 78:8, 81:12
**changed** [1] - 18:3
**changing** [1] - 61:23
**charge** [1] - 35:7
**charged** [5] - 51:15, 51:23, 51:24, 52:6, 90:5
**chart** [3] - 25:15, 69:9, 69:14
**cheapest** [1] - 83:12
**check** [6] - 8:10, 46:24, 48:7, 55:12, 57:2, 57:23
**Cheetah** [1] - 77:12
**Chetah** [1] - 77:11
**Chinos** [2] - 81:7, 81:10
**chronological** [3] - 40:23, 41:1, 55:21
**circuit** [1] - 90:5
**City** [5] - 29:25, 30:6, 30:13, 32:16, 59:2
**city** [1] - 64:16
**Civil** [1] - 2:11
**CL** [1] - 21:2
**class** [1] - 18:16
**classification** [1] - 17:4
**clerk** [6] - 3:10, 3:13, 5:6, 5:8, 84:22, 88:10
**CLERK** [8] - 4:4, 4:8, 7:1, 26:17, 26:22, 49:24, 55:13, 89:8
**CLETS** [1] - 24:1
**closer** [1] - 66:13
**clue** [1] - 26:3
**coating** [1] - 58:25
**Code** [3] - 51:17, 51:19, 52:1
**code** [4] - 14:15, 14:16, 14:19, 15:2
**college** [1] - 27:9
**color** [2] - 20:23, 61:23
**Colt** [55] - 15:15, 20:13, 20:18, 20:21, 21:2, 21:10, 39:4, 45:17, 45:20, 48:9, 48:14, 48:17, 49:15,

49:17, 52:12, 53:1, 53:3, 58:8, 58:25, 59:4, 59:13, 60:1, 60:7, 60:12, 61:4, 61:8, 62:5, 62:17, 63:8, 63:11, 63:15, 63:24, 64:4, 64:11, 64:23, 65:10, 69:25, 71:17, 71:19, 71:21, 71:23, 72:24, 75:18, 75:20, 76:12, 77:4, 77:10, 77:17, 77:24, 81:11, 82:16, 83:2, 83:15, 83:20
**column** [4] - 9:23, 10:2, 10:12, 25:8
**Column** [1] - 10:4
**columns** [1] - 9:15
**coming** [2] - 85:10, 87:25
**commander** [1] - 75:20
**Commander** [3] - 15:15, 21:10, 61:5
**commemorative** [1] - 81:2
**comment** [6] - 38:10, 46:19, 49:16, 53:2, 60:8, 62:19
**comments** [2] - 37:16, 64:5
**commit** [1] - 9:1
**common** [1] - 22:17
**commonly** [1] - 11:24, 16:16
**communication** [1] - 79:24
**communications** [3] - 46:1, 66:17, 80:3
**compa** [1] - 63:14
**Company** [1] - 21:2
**company** [3] - 3:24, 86:23, 87:1
**compensate** [2] - 86:11, 87:23
**compensated** [1] - 87:6
**complete** [3] - 7:17, 10:18, 10:19
**completed** [1] - 9:12
**Completed** [1] - 7:19
**completion** [1] - 41:12
**concerned** [1] - 35:2
**concerning** [1] - 51:22
**concerns** [1] - 29:13
**conclude** [1] - 23:3
**conducted** [2] - 8:10, 13:18
**conducting** [1] - 28:19
**conducts** [1] - 51:22

**conference** [1] - 90:7
**conformance** [1] - 90:6
**connect** [3] - 4:3, 4:7, 76:21
**Connecticut** [1] - 21:2
**consider** [1] - 52:5
**conspiracy** [1] - 51:24
**containing** [3] - 47:12, 48:24, 66:9
**content** [6] - 36:24, 41:8, 41:9, 45:2, 45:8, 47:12
**contents** [1] - 80:3
**continue** [5] - 4:15, 5:17, 5:21, 51:10, 52:7
**control** [1] - 77:8
**convention** [1] - 64:1
**conversation** [11] - 67:5, 69:18, 71:9, 72:25, 73:13, 75:5, 75:10, 75:15, 78:12, 78:23, 80:11
**cool** [1] - 71:12
**cooling** [2] - 8:25, 9:2
**cooling-off** [1] - 9:2
**copy** [4] - 42:8, 44:1, 50:10, 55:6
**corporate** [1] - 11:6
**Corporation** [2] - 2:19
**correct** [12] - 7:17, 17:7, 17:8, 31:18, 47:17, 59:23, 66:15, 67:11, 69:11, 69:15, 86:16, 90:2
**corrects** [1] - 68:5
**correspond** [11] - 12:23, 13:3, 58:3, 64:18, 68:20, 70:24, 72:25, 74:3, 75:5, 78:12, 80:12
**Corruption** [1] - 2:11
**cost** [1] - 84:6
**counsel** [8] - 3:6, 3:21, 4:16, 5:6, 5:16, 5:21, 88:11, 88:22
**count** [2] - 62:11, 62:12
**Count** [9] - 58:4, 64:18, 68:22, 70:24, 73:1, 74:4, 75:6, 78:13, 80:12
**counter** [1] - 58:8
**countertop** [1] - 60:13
**country** [1] - 22:16
**couple** [4] - 3:8, 3:9, 83:18, 85:9
**course** [3] - 4:21, 23:20, 36:10

**COURT** [87] - 1:1, 3:5, 4:4, 4:6, 4:8, 4:11, 5:3, 5:15, 6:4, 6:10, 6:12, 6:17, 6:25, 7:1, 22:25, 26:8, 26:14, 26:17, 26:22, 27:2, 32:6, 32:24, 33:3, 33:17, 40:18, 40:20, 44:7, 47:6, 47:19, 47:25, 49:22, 49:24, 49:25, 50:5, 50:13, 50:15, 50:24, 51:4, 51:8, 55:11, 55:13, 55:14, 56:16, 56:21, 57:15, 57:19, 58:12, 58:16, 59:18, 60:16, 60:23, 66:24, 69:2, 69:5, 71:4, 73:5, 73:8, 73:10, 74:9, 74:13, 75:11, 78:17, 78:19, 80:17, 84:8, 84:18, 85:3, 85:5, 85:10, 85:19, 86:8, 86:17, 86:22, 86:25, 87:3, 87:9, 87:14, 87:22, 88:2, 88:5, 88:8, 88:17, 88:19, 89:2, 89:7, 89:8, 89:10
**court** [6] - 4:15, 5:20, 6:15, 17:10, 31:23, 85:11
**Court** [14] - 1:23, 26:19, 50:10, 50:11, 85:5, 85:6, 86:1, 86:12, 86:13, 87:16, 87:17, 89:18, 89:21, 90:11
**courthouse** [3] - 4:14, 4:22, 5:4
**courtroom** [4] - 6:13, 50:25, 88:18, 89:11
**courts** [1] - 87:8
**cowboy** [1] - 84:3
**CR** [1] - 1:10
**created** [1] - 39:20
**creation** [2] - 39:18, 39:21
**Crimes** [1] - 2:5
**crimes** [3] - 20:12, 51:24, 52:5
**criminal** [5] - 27:12, 28:18, 29:4, 29:7, 36:19
**crooks** [1] - 68:13
**cross** [1] - 26:9
**CRR** [1] - 1:23
**Cruz** [2] - 5:17, 5:23
**CSR** [2] - 1:23, 90:11
**Culiacán** [5] - 64:12,

64:15, 79:11, 81:3
**custom** [1] - 20:20
**customers** [1] - 54:11
**customize** [1] - 20:9
**customized** [2] - 20:13, 21:13

**D**

**daily** [2] - 16:20, 21:22
**danielramos81** [1] - 61:19
**dark** [2] - 33:15
**data** [2] - 23:15, 23:17
**database** [2] - 23:6, 24:6
**date** [29] - 7:21, 7:25, 8:1, 12:16, 12:23, 13:2, 13:7, 24:18, 24:20, 25:9, 30:16, 31:9, 31:12, 31:17, 32:19, 35:19, 35:20, 38:1, 38:12, 41:6, 56:6, 56:7, 57:9, 63:20, 67:13
**Date** [1] - 90:11
**dates** [3] - 8:3, 8:6, 39:5
**David** [1] - 7:5
**DAVID** [1] - 7:6
**DAY** [2] - 1:17, 3:3
**days** [7] - 9:2, 10:20, 10:25, 64:9, 87:12, 87:21, 87:25
**de** [1] - 23:8
**deadly** [1] - 21:16
**deal** [2] - 33:21, 51:24
**dealer** [15] - 9:22, 12:9, 12:10, 12:25, 13:20, 18:11, 18:17, 18:22, 19:10, 19:13, 19:15, 20:3, 20:5, 23:17, 36:3
**Dealer's** [2] - 11:18, 11:24
**dealers** [2] - 18:25, 23:19
**dealing** [4] - 16:20, 21:22, 22:16, 51:25
**December** [1] - 65:21
**decide** [1] - 5:22
**defend** [1] - 65:22
**defendant** [35] - 29:15, 29:20, 30:14, 31:20, 31:23, 32:6, 32:8, 32:12, 32:16, 33:7, 33:17, 33:20, 34:11, 34:15, 36:9, 41:20, 42:1, 42:19, 46:6, 49:3, 51:15,

51:23, 52:4, 52:6, 54:5, 66:1, 70:22, 71:22, 72:21, 73:24, 75:17, 75:25, 78:3, 79:13, 83:11
**defendants** [5] - 1:14, 3:6, 5:16, 28:3, 29:18
**DEFENDANTS** [1] - 2:17
**defense** [1] - 89:2
**degree** [1] - 27:11
**degrees** [1] - 27:13
**Del** [1] - 79:18
**delivery** [1] - 13:2
**demand** [1] - 22:18
**denied** [2] - 14:1, 14:2
**Denim** [1] - 65:1
**Department** [8] - 8:15, 12:6, 13:17, 23:6, 23:19, 24:5, 29:24, 35:13
**department** [3] - 30:20, 30:24, 32:21
**deposit** [1] - 90:6
**derived** [1] - 23:17
**described** [2] - 16:7, 48:20
**describes** [1] - 16:7
**description** [3] - 9:16, 15:9, 23:8
**design** [1] - 20:19
**Designation** [1] - 2:9
**details** [1] - 52:17
**determine** [3] - 5:22, 29:17, 33:20
**determined** [3] - 8:24, 14:3, 65:25
**determining** [2] - 17:14, 17:25
**difference** [1] - 8:6
**different** [7] - 8:3, 13:22, 15:13, 57:7, 65:23, 81:14
**diligent** [2] - 34:4, 34:19
**DIRECT** [2] - 7:7, 27:5
**direct** [9] - 36:25, 37:3, 45:25, 66:10, 66:15, 66:23, 67:5, 74:8, 78:22
**directly** [3] - 18:22, 18:25, 19:12
**disclose** [1] - 89:14
**disclosed** [1] - 88:20
**disconnect** [1] - 18:4
**discuss** [8] - 4:23, 5:2, 36:14, 50:1, 54:7, 54:12, 84:12, 88:11
**Discussion** [2] - 4:9,

23:1
**dismissed** [2] - 5:10, 84:24
**display** [2] - 40:23, 48:2
**displayed** [1] - 55:21
**displaying** [2] - 17:10, 17:11
**disposes** [1] - 36:2
**disposing** [1] - 51:18
**dispute** [1] - 32:24
**DISTRICT** [2] - 1:1, 1:2
**District** [1] - 85:6
**diver** [1] - 72:18
**division** [2] - 30:18, 30:24
**divisions** [1] - 32:21
**DM** [5] - 45:23, 45:24, 52:16, 64:2, 79:21
**DMV** [1] - 74:21
**DNMexchange.com** [1] - 65:2
**DOB** [2] - 34:7, 34:23
**document** [12] - 11:20, 11:23, 13:10, 25:6, 33:24, 34:15, 37:19, 40:7, 43:2, 43:15, 43:17, 54:22
**documenting** [1] - 10:6
**done** [2] - 29:15, 61:19
**double** [1] - 22:22
**down** [6] - 9:3, 38:1, 46:24, 53:23, 63:12, 84:19
**Dragalin** [2] - 2:10, 26:8
**DRAGALIN** [4] - 7:8, 22:24, 23:2, 88:24
**driver** [1] - 68:8
**driver's** [3] - 24:18, 24:21, 68:1
**drives** [2] - 3:19, 22:21
**drop** [2] - 17:22
**dropped** [1] - 17:23
**DROS** [5] - 11:25, 12:22, 14:19, 23:18
**Duncan** [2] - 2:15, 28:7
**during** [6] - 3:20, 23:20, 36:9, 36:14, 50:1, 52:4
**duty** [2] - 5:9, 84:23

**E**

**e-Bay** [1] - 61:17
**e-mail** [18] - 38:4, 38:23, 39:7, 39:18,

23:1
**e-mailed** [1] - 71:12
**e-mails** [1] - 39:17
**E5** [1] - 49:18
**earliest** [3] - 13:2, 13:4, 13:7
**early** [1] - 5:25
**easier** [1] - 24:25
**Ed** [1] - 4:25
**ed@**
   **ronintacticalgroup.**
   **com** [1] - 38:5
**Eddie** [3] - 42:10, 42:11, 43:9
**EddieArao@hotmail.**
   **com** [1] - 43:7
**edition** [6] - 53:3, 81:2, 81:6, 83:20, 83:22
**Eduardo** [1] - 2:22
**EDWARD** [1] - 1:12
**Edward** [6] - 2:18, 2:19, 28:3, 28:25, 34:11, 34:22
**effort** [1] - 85:12
**either** [3] - 8:10, 15:3, 79:25
**El** [5] - 45:17, 45:20, 63:24, 82:13, 82:15
**electronically** [2] - 12:5, 13:1
**Elportrilloo** [5] - 79:1, 79:2, 79:10, 79:17, 80:9
**Elvis** [1] - 76:15
**ElvisGomez22** [2] - 75:16, 76:19
**elvisgomez22** [6] - 75:23, 76:3, 77:3, 77:9, 78:5, 78:10
**elvisgomez22's** [1] - 77:25
**Email** [4] - 2:7, 2:13, 2:21, 2:25
**employed** [1] - 85:1
**employee** [2] - 9:20, 30:9
**employees** [1] - 86:22
**employer** [7] - 5:9, 84:22, 86:4, 86:9, 86:12, 86:13, 87:23
**employer's** [1] - 85:13
**encrypted** [2] - 80:1, 80:2
**end** [14] - 24:7, 26:2, 30:10, 32:4, 32:5,

33:15, 79:25, 80:2,
84:8, 85:23, 85:24,
87:25
**end-to-end** [2] -
79:25, 80:2
**enforcement** [11] -
15:5, 18:21, 18:24,
19:4, 19:5, 28:18,
29:18, 29:21, 32:9,
35:11, 36:1
**Enforcement** [1] -
24:2
**engaged** [1] - 45:11
**engaging** [1] - 36:3
**English** [5] - 47:14,
47:15, 61:11, 66:21,
69:11
**engraved** [7] - 20:22,
83:1, 83:2, 83:15,
83:17
**engraver** [1] - 83:3
**Enriquez** [1] - 49:21
**ensure** [1] - 19:19
**enter** [1] - 73:25
**entered** [1] - 60:23
**entire** [1] - 24:6
**entry** [2] - 34:5, 34:20
**eroblaw@gmail.com**
[1] - 2:21
**error** [3] - 68:4, 70:6,
70:8
**escort** [1] - 88:10
**evidence** [18] - 40:21,
44:9, 47:7, 51:14,
51:21, 52:3, 56:22,
57:20, 58:17, 59:20,
67:1, 69:7, 71:7,
73:11, 74:14, 75:13,
78:20, 80:19
**EXAMINATION** [2] -
7:7, 27:5
**example** [3] - 18:16,
20:20, 71:13
**Excel** [1] - 25:1
**Exchange** [1] - 65:1
**exclusively** [1] - 65:1
**excuse** [3] - 87:17,
88:1, 89:12
**excused** [4] - 3:16,
4:18, 84:18, 89:16
**excusing** [2] - 88:25,
89:1
**execute** [1] - 49:3
**executives** [1] - 10:20
**exempt** [2] - 16:9,
19:4
**exemption** [5] - 14:15,
14:16, 14:19, 15:2,
15:4
**Exhibit** [83] - 7:11,

11:15, 20:16, 21:5,
25:5, 25:20, 30:3,
32:14, 33:24, 34:13,
35:16, 37:19, 38:15,
40:16, 40:20, 40:21,
43:12, 44:1, 44:4,
44:9, 44:11, 45:15,
46:25, 47:7, 48:2,
48:10, 49:11, 52:10,
52:24, 53:12, 54:21,
55:6, 55:9, 56:4,
56:12, 56:22, 57:9,
57:11, 57:14, 57:20,
58:6, 58:10, 58:11,
58:17, 59:12, 59:15,
59:16, 59:20, 60:10,
60:14, 61:6, 62:4,
62:8, 62:15, 62:24,
63:6, 63:10, 63:20,
64:3, 64:10, 64:21,
65:15, 67:1, 67:3,
67:9, 68:25, 69:1,
69:7, 71:3, 71:7,
73:4, 73:11, 74:7,
74:14, 75:8, 75:13,
78:15, 78:20, 78:22,
80:12, 80:16, 80:19,
80:21
**exhibit** [10] - 9:9,
10:15, 20:24, 21:12,
47:16, 55:4, 55:18,
56:4, 68:19, 71:24
**exhibits** [3] - 47:12,
47:14, 66:22
**exits** [1] - 88:18
**exotics** [1] - 71:10
**experience** [9] - 8:19,
16:20, 20:12, 20:21,
21:13, 21:22, 22:9,
22:13, 25:11
**explain** [6] - 8:5,
10:21, 11:22, 16:22,
18:23, 19:22
**expo** [2] - 46:23, 48:18
**extent** [1] - 52:3
**extremely** [1] - 3:18

### F

**face** [2] - 19:11
**face-to-face** [1] -
19:11
**facto** [1] - 23:8
**factor** [1] - 17:25
**factory** [3] - 61:20,
61:25, 62:2
**false** [2] - 14:3, 51:16
**familiar** [8] - 8:20,
12:13, 16:17, 19:20,
21:18, 28:2, 28:5,

33:6
**family** [1] - 81:4
**far** [2] - 35:14, 88:16
**Fax** [3] - 2:7, 2:13,
2:21
**Federal** [1] - 1:23,
33:25
**federal** [8] - 8:10,
10:23, 11:13, 20:2,
27:20, 27:21, 28:23,
51:16
**fee** [1] - 90:5
**fees** [1] - 90:5
**Fernandez** [39] - 6:5,
6:18, 14:13, 26:13,
28:3, 29:16, 29:20,
30:12, 30:14, 31:20,
31:23, 32:6, 32:13,
33:20, 34:7, 36:9,
41:3, 41:20, 42:1,
46:6, 47:5, 47:23,
50:16, 51:15, 54:6,
56:19, 57:18, 58:15,
66:1, 70:22, 71:22,
72:21, 73:24, 75:17,
75:25, 78:3, 78:18,
79:13, 89:6
**FERNANDEZ** [1] -
1:12
**Fernandez's** [3] -
49:3, 65:22, 83:11
**few** [1] - 77:19
**FFC** [1] - 15:3
**FFL** [5] - 9:21, 9:22,
41:3, 41:12, 42:8
**FFLs** [2] - 28:19,
29:23
**Field** [1] - 27:17
**figure** [1] - 26:4
**files** [1] - 39:17
**fill** [2] - 8:8, 9:18
**final** [5] - 68:17, 70:18,
72:23, 80:9, 80:15
**financial** [6] - 5:10,
84:23, 87:16, 87:17,
87:18, 89:16
**fine** [1] - 51:1
**finish** [5] - 61:13,
61:22, 61:23, 62:2,
65:10
**fire** [3] - 18:6, 18:7,
21:14
**firearm** [45] - 8:8,
8:17, 8:25, 9:16,
10:1, 10:3, 10:9,
10:11, 12:2, 12:3,
13:5, 13:8, 13:19,
13:20, 14:5, 15:1,
15:10, 17:19, 17:23,
18:5, 18:9, 18:10,

18:17, 18:21, 18:24,
19:17, 19:25, 22:5,
22:21, 23:7, 24:12,
26:3, 26:6, 29:15,
36:6, 36:7, 51:18,
52:21, 53:7, 61:23,
68:2, 68:10, 77:12,
79:5
**Firearm** [3] - 11:18,
15:8, 15:9
**firearms** [38] - 9:16,
10:3, 10:11, 10:14,
10:23, 11:1, 11:3,
11:13, 11:24, 12:25,
14:23, 16:21, 16:23,
16:24, 18:11, 20:2,
20:3, 22:9, 22:17,
23:4, 23:7, 23:9,
25:2, 27:21, 28:23,
29:14, 33:21, 34:7,
34:22, 35:3, 35:10,
36:2, 36:3, 51:16,
51:25, 53:8, 54:20,
63:4
**Firearms** [2] - 23:5,
34:1
**first** [32] - 3:23, 9:23,
15:24, 24:4, 29:20,
30:11, 38:2, 38:21,
46:19, 55:17, 55:23,
56:9, 58:23, 59:25,
60:8, 65:8, 66:2,
67:21, 69:20, 71:11,
72:3, 72:20, 73:15,
74:18, 75:17, 79:2,
80:24, 82:7, 83:4,
84:25, 88:21
**five** [4] - 5:2, 10:20,
10:25, 44:25
**Five** [1] - 27:17
**FL01515** [1] - 15:16
**flowers4JR** [4] -
69:19, 69:20, 69:24,
70:18
**flowers4JR's** [1] -
70:12
**FN** [1] - 76:8
**FN57** [1] - 76:7
**folded** [1] - 46:11
**follow** [1] - 46:18
**follower** [4] - 45:5,
45:6, 45:8, 45:9
**followers** [1] - 66:9
**Following** [2] - 6:15,
50:3, 84:16
**following** [4] - 45:11,
51:6
**follows** [1] - 45:6
**foregoing** [1] - 90:2
**form** [23] - 7:17, 7:22,

9:6, 9:10, 10:18,
11:2, 11:17, 12:4,
12:5, 12:7, 12:8,
13:1, 14:12, 14:19,
15:20, 25:24, 30:4,
30:8, 30:16, 30:23,
31:8, 32:15
**Form** [8] - 8:9, 9:4,
9:14, 10:19, 11:4,
12:1, 15:12, 25:23
**format** [2] - 15:13,
24:25
**forms** [1] - 10:24,
12:22, 23:18
**forth** [1] - 83:17
**fortunately** [1] - 89:15
**forward** [3] - 5:22,
41:3, 89:18
**forwarded** [5] - 8:15,
40:25, 42:3, 42:4,
43:3
**foundation** [1] - 43:14
**four** [6] - 48:14, 58:24,
63:11, 64:23, 81:20,
87:12
**fourth** [1] - 12:20
**frame** [1] - 21:3
**Frances** [1] - 29:3
**free** [2] - 41:13, 84:19
**frequently** [1] - 22:21
**friend** [3] - 68:18,
75:3, 79:9
**front** [2] - 43:15, 46:13
**frustrated** [3] - 3:12,
3:18, 4:19
**fucked** [1] - 74:1
**full** [2] - 31:5, 76:25
**full-time** [1] - 31:5
**function** [1] - 36:25
**fusca** [1] - 40:2

### G

**Gardena** [9] - 11:11,
29:24, 29:25, 30:6,
30:14, 32:16, 35:13,
59:3, 70:4
**gauge** [1] - 10:13
**general** [8] - 14:18,
16:3, 17:2, 17:3,
18:20, 19:1, 20:18,
74:1
**General** [1] - 2:5
**generally** [10] - 3:19,
9:14, 9:18, 9:23,
12:22, 13:16, 20:16,
21:18, 21:20, 22:10
**George** [1] - 27:10
**girlfriend** [1] - 68:15
**given** [2] - 22:23, 87:8

Glendale [2] - 27:17, 27:18
God [1] - 26:20
gold [5] - 20:23, 58:25, 60:6, 81:14, 83:2
gold/silver [1] - 61:16
golden [1] - 59:1
Gomez [1] - 76:15
government [25] - 8:11, 26:16, 40:16, 44:4, 46:25, 47:8, 47:12, 55:9, 56:11, 57:13, 58:9, 59:16, 60:14, 66:22, 68:24, 69:1, 71:2, 73:3, 74:7, 75:8, 78:15, 80:16, 88:24, 89:4
government's [1] - 59:14
graduated [1] - 27:14
gray [1] - 32:3
great [1] - 51:3
Greek [1] - 76:9
grip [1] - 62:22
grips [4] - 20:9, 61:16, 62:23, 83:15
Grips [1] - 61:17
group [1] - 42:10
Group [13] - 2:23, 11:10, 37:9, 38:3, 38:7, 43:18, 44:18, 45:19, 45:22, 48:11, 49:12, 49:20, 53:21
Group's [1] - 52:15
guess [1] - 88:16
gun [34] - 9:22, 11:8, 15:14, 15:17, 17:9, 17:24, 19:5, 19:6, 19:12, 20:2, 20:12, 20:17, 21:13, 23:22, 24:9, 24:13, 40:2, 46:8, 48:7, 48:19, 48:22, 54:10, 57:2, 57:23, 63:1, 67:23, 68:6, 72:13, 72:16, 74:1, 79:15, 81:2, 82:7, 82:20
Gun [1] - 53:22
Guns [1] - 46:23
guns [12] - 9:5, 20:13, 21:19, 21:23, 22:6, 22:10, 23:13, 54:7, 54:10, 69:21, 73:16, 81:24

### H

H-A-M-I-L-T-O-N [1] - 7:5

H-A-R-T [1] - 27:1
half [1] - 74:4
Hamilton [4] - 6:7, 7:5, 7:9, 21:18
HAMILTON [1] - 7:6
hammer [1] - 81:13
Hanagan [1] - 2:23
hand [3] - 13:10, 59:4, 83:13
handful [1] - 66:20
handgun [15] - 10:24, 10:25, 14:22, 15:18, 16:2, 16:7, 17:11, 18:12, 19:4, 25:22, 62:3, 64:11, 76:23, 77:18, 79:6
handguns [16] - 10:20, 16:8, 16:24, 16:25, 17:5, 17:7, 18:1, 19:1, 20:9, 22:14, 23:11, 25:25, 53:14, 62:13, 65:7
handle [1] - 15:1
handles [1] - 20:9
hard [1] - 17:24
hardship [10] - 4:1, 5:10, 84:24, 86:4, 87:4, 87:16, 87:18, 88:25, 89:17
harm [1] - 9:1
Hart [7] - 2:14, 26:16, 26:25, 27:7, 51:11, 51:14, 52:10
HART [1] - 27:4
Hartford [1] - 21:2
hat [6] - 48:14, 49:1, 64:23, 64:24, 65:1, 65:7
hats [1] - 64:12
Hawthorne [1] - 2:19
hear [3] - 51:21, 52:3, 74:10
heard [2] - 4:1, 83:18
hearing [3] - 36:18, 51:13, 69:2
height [1] - 17:24
held [4] - 6:15, 50:3, 51:6, 84:16
help [1] - 26:20
hereby [3] - 34:4, 34:19, 90:2
Heritage [2] - 48:17, 83:22
hide [3] - 48:7, 57:2, 57:23
high [1] - 22:18
higher [1] - 22:10
highlight [4] - 35:22, 37:25, 42:6, 67:14
highly [1] - 20:22

hits [2] - 12:25, 22:19
hold [1] - 20:2
holders [1] - 41:12
hole [1] - 30:10
Hollywood [1] - 3:11
home [1] - 86:5
honest [1] - 70:13
Honor [25] - 4:25, 6:2, 6:9, 22:24, 26:10, 26:12, 27:3, 33:1, 33:2, 44:6, 47:5, 47:22, 50:7, 50:20, 51:2, 52:8, 56:15, 60:19, 69:4, 73:6, 73:7, 74:12, 80:15, 88:24, 89:8
HONORABLE [1] - 1:4
hopefully [1] - 72:19
hour [3] - 4:13, 5:20, 12:20
hours [1] - 3:19
house [5] - 28:16, 49:3, 49:5, 65:22, 65:23
HSC [3] - 14:14, 14:22, 15:3
HSC/FSC [1] - 14:15
human [1] - 31:9
hundred [1] - 25:2
husband [1] - 68:18

### I

idea [1] - 22:7
identified [2] - 17:20, 70:21
identifier [1] - 10:8
identifies [1] - 18:9
identify [4] - 31:23, 31:25, 33:11, 33:13
identifying [3] - 11:2, 32:6, 33:17
IGHT [1] - 70:19
IMA [1] - 72:18
image [36] - 45:16, 46:7, 48:3, 48:8, 48:13, 48:20, 48:21, 48:22, 48:23, 49:14, 52:24, 53:12, 56:25, 58:7, 58:20, 59:12, 59:22, 60:11, 61:1, 61:6, 62:4, 62:8, 62:16, 62:24, 63:6, 63:10, 63:23, 64:3, 64:10, 64:22, 65:6, 71:16, 72:13, 72:23, 75:17, 77:16
images [2] - 53:13, 77:22
imagine [1] - 71:20

important [1] - 89:13
importer [1] - 9:25
importers [1] - 17:18
INC [1] - 41:16
incidentally [1] - 17:25
include [4] - 24:15, 27:21, 28:9, 35:13
included [3] - 9:15, 13:25, 66:15
includes [1] - 40:25
including [1] - 11:16
indicate [1] - 13:16
indicated [6] - 3:11, 3:24, 4:13, 4:20, 5:5, 5:19
indicates [2] - 3:19, 13:17
indicating [1] - 84:22
indicator [2] - 18:8, 26:1
indictment [11] - 57:25, 58:4, 64:17, 64:19, 68:20, 70:25, 73:1, 74:5, 75:6, 78:13, 80:13
individual [9] - 10:9, 19:25, 20:1, 24:3, 25:3, 29:2, 32:2, 52:22, 52:23
individuals [2] - 19:15, 29:13
industry [3] - 28:13, 28:15, 28:17
info [1] - 41:12
information [35] - 4:16, 5:5, 5:21, 9:14, 11:5, 11:8, 12:2, 12:3, 14:3, 14:9, 14:10, 14:11, 15:11, 15:13, 24:8, 24:10, 24:17, 24:20, 24:23, 24:25, 25:4, 25:12, 25:13, 25:14, 25:23, 37:22, 37:25, 86:1, 86:18, 88:13, 88:14, 88:19, 88:21, 89:14
Information [4] - 14:7, 15:8, 15:9, 15:23
informed [5] - 6:6, 86:6, 86:9, 86:14
Inglewood [1] - 4:21
initial [1] - 8:15
initiates [1] - 19:18
input [1] - 4:16
inquire [1] - 85:12
inside [1] - 63:1
inspection [2] - 28:14, 28:15
inspections [1] -

28:19
Instagram [38] - 36:20, 36:22, 36:23, 37:4, 37:15, 37:24, 38:10, 38:11, 38:17, 39:21, 43:11, 43:19, 44:16, 45:2, 45:3, 45:6, 45:7, 46:2, 46:18, 48:4, 48:11, 53:25, 54:11, 54:13, 54:17, 55:1, 55:20, 58:21, 60:10, 65:25, 66:5, 66:12, 66:18, 67:6, 69:10, 75:9, 81:18, 82:2
instruction [4] - 50:9, 50:12, 50:22, 51:12
instructions [1] - 50:17
intends [1] - 8:17
intent [1] - 9:1
interaction [2] - 31:22, 33:10
intercepted [1] - 80:4
interchangeable [1] - 16:15
interchangeably [1] - 16:14
interested [6] - 22:20, 45:23, 75:21, 75:24, 77:10, 83:10
Internet [1] - 28:1
interview [2] - 36:9, 36:14
interviewed [1] - 54:5
introduced [1] - 47:16
investigate [1] - 39:8
investigating [3] - 20:12, 27:20, 27:21
Investigation [1] - 28:1
investigation [32] - 19:18, 28:2, 28:5, 28:6, 28:9, 28:12, 29:4, 29:8, 29:10, 29:17, 31:19, 33:8, 33:19, 34:10, 35:1, 36:10, 36:19, 37:6, 39:2, 39:25, 46:4, 49:2, 52:19, 53:5, 53:10, 61:21, 62:1, 64:14, 65:11, 72:6, 76:5
investigations [3] - 13:18, 21:24, 23:20
investigator [1] - 28:17
IOIs [2] - 28:17, 28:18
IP [1] - 66:9
issuance [2] - 34:6,

34:21
**issue** [5] - 3:22, 4:1, 5:7, 5:12, 24:9
**issues** [1] - 3:8
**Item** [4] - 10:10, 11:4, 11:12, 11:13
**itself** [1] - 80:6

# J

**jacked** [1] - 73:25
**JAMES** [1] - 1:4
**JD** [1] - 27:15
**job** [1] - 20:20
**John** [1] - 29:2
**join** [2] - 48:17, 89:4
**Jose_DP's** [1] - 60:3
**JR777** [3] - 71:10, 71:11, 72:16
**JR777's** [1] - 72:9
**JR777exotic's** [1] - 73:21
**JR777exotics** [1] - 73:14
**JRMonteno90's** [1] - 60:8
**JUDGE** [1] - 1:4
**judicial** [1] - 90:7
**July** [3] - 32:20, 34:9, 34:24
**jump** [2] - 63:14, 63:15
**June** [5] - 28:6, 31:13, 38:13, 43:23, 55:3
**juror** [4] - 50:5, 88:18, 88:23, 89:9
**JUROR** [16] - 85:2, 85:4, 85:9, 85:14, 86:3, 86:16, 86:19, 86:24, 87:2, 87:7, 87:11, 87:21, 87:24, 88:4, 88:7, 88:15
**JURORS** [1] - 6:24
**jurors** [3] - 3:8, 5:24, 85:22
**JURY** [2] - 1:17, 3:3
**jury** [37] - 3:16, 3:25, 5:9, 6:12, 6:14, 6:16, 6:20, 8:5, 10:21, 11:22, 16:22, 18:23, 19:22, 31:25, 33:13, 49:24, 50:4, 50:17, 50:24, 51:4, 51:7, 51:8, 51:12, 84:17, 84:18, 84:23, 85:6, 85:11, 85:19, 85:20, 85:21, 85:24, 86:10, 86:15, 88:10, 89:13
**justice** [1] - 87:12
**Justice** [6] - 8:16,

---

12:6, 13:17, 23:6, 23:19, 24:5

# K

**Katherine** [1] - 2:4
**Katherine.rykken@usdoj.gov** [1] - 2:7
**keep** [2] - 12:10, 12:14
**keeping** [1] - 73:17
**Kielwasser** [3] - 1:23, 90:10, 90:11
**kind** [3] - 20:23, 39:15, 77:12
**knowledge** [12] - 39:2, 39:25, 46:4, 52:19, 53:5, 53:9, 61:21, 61:25, 64:14, 65:11, 72:6, 76:5

# L

**la-fusca-1911** [1] - 40:1
**la-fusca-1911@hotmail.com** [3] - 38:22, 39:8, 39:19
**laboratories** [1] - 17:20
**lady** [1] - 68:15
**language** [9] - 35:24, 36:5, 47:1, 47:9, 47:13, 47:16, 68:25, 69:11, 71:3
**large** [1] - 66:11
**last** [15] - 5:18, 7:4, 10:12, 15:20, 26:24, 30:10, 56:4, 62:22, 65:14, 76:1, 82:4, 83:7, 83:16, 83:23, 86:5
**latest** [1] - 55:23
**laugh** [1] - 77:21
**Law** [4] - 2:19, 2:23, 24:1, 27:14
**law** [13] - 15:5, 16:16, 18:20, 18:23, 18:25, 19:4, 19:5, 27:20, 29:18, 29:21, 32:9, 35:11, 36:1
**lawfully** [1] - 14:4
**laws** [2] - 16:21, 27:21
**lawyers** [2] - 4:17, 89:15
**lead** [1] - 59:25
**LEAD** [1] - 2:8
**learn** [4] - 29:12, 29:21, 32:8, 39:18
**least** [2] - 5:19, 86:20
**leave** [2] - 87:20,

---

88:22
**left** [6] - 3:17, 7:12, 40:5, 46:9, 46:16, 83:13
**left-hand** [1] - 83:13
**legal** [4] - 49:19, 52:14, 64:8, 73:17
**legislators** [1] - 8:24
**less** [3] - 60:1, 70:4, 90:5
**letter** [4] - 35:6, 35:8, 35:16, 35:20
**letters** [1] - 83:1
**license** [11] - 11:13, 19:16, 20:3, 24:18, 24:21, 34:7, 34:22, 51:16, 51:25, 68:1, 68:8
**licensed** [15] - 12:9, 12:10, 18:11, 18:17, 18:22, 18:25, 19:10, 19:13, 19:15, 20:1, 20:3, 20:5, 33:20, 36:4, 52:22
**licensee** [4] - 9:20, 11:1, 28:23
**licensees** [2] - 10:23
**Licensing** [1] - 34:1
**life** [1] - 24:13
**Lightweight** [1] - 15:15
**limited** [2] - 51:14, 52:5
**limiting** [3] - 50:9, 50:12, 50:22
**LINCE501** [1] - 63:15
**Linchberg** [1] - 41:16
**line** [11] - 13:2, 25:3, 64:7, 70:14, 71:18, 73:15, 79:2, 82:4, 82:9, 83:7
**lines** [12] - 67:21, 68:12, 70:1, 70:16, 72:21, 75:25, 76:19, 76:24, 77:3, 77:9, 78:3, 82:12
**linked** [1] - 37:11
**list** [7] - 15:8, 16:25, 24:11, 24:17, 42:23, 66:9, 66:10
**listed** [3] - 9:24, 10:14, 74:4
**listening** [1] - 3:17
**listing** [1] - 25:3
**lists** [4] - 12:2, 15:9, 23:6, 23:7
**loaded** [2] - 18:8, 18:10
**local** [1] - 35:11
**located** [1] - 59:2

---

**location** [1] - 3:10
**LOL** [4] - 68:15, 77:8, 77:10, 77:19
**look** [6] - 21:23, 22:2, 26:4, 36:20, 74:1, 76:2
**looked** [2] - 48:23, 65:14
**looking** [6] - 10:17, 18:9, 23:25, 24:3, 24:9, 69:23
**looks** [3] - 3:10, 68:4, 81:20
**Los** [7] - 1:17, 1:24, 2:6, 2:12, 2:24, 35:9, 79:8
**losing** [1] - 87:15
**lost** [1] - 3:10
**loud** [1] - 77:21

# M

**MAG** [1] - 83:21
**magazine** [6] - 18:4, 18:5, 59:13, 77:17, 81:13
**mail** [18] - 38:4, 38:23, 39:7, 39:18, 39:20, 40:10, 40:11, 40:14, 40:23, 41:2, 42:3, 42:4, 42:23, 43:1, 43:3, 43:4, 43:8, 44:19
**mailed** [1] - 71:12
**mails** [1] - 39:17
**maintained** [3] - 23:14, 23:15, 24:19
**maintaining** [1] - 19:17
**maintains** [1] - 19:16
**man** [1] - 75:3
**manager** [2] - 87:2, 87:3
**manjarrezhumberto** [2] - 82:17, 84:1
**manjarrezhumberto92** [6] - 80:23, 80:25, 81:15, 81:21, 82:4, 83:8
**manufacturer** [2] - 9:25, 76:9
**manufacturer's** [3] - 21:1, 21:9, 22:22
**manufacturers** [1] - 17:18
**Manufacturing** [1] - 21:2
**marble** [2] - 62:22, 62:23
**March** [1] - 35:21

---

**marine** [1] - 68:18
**marked** [1] - 30:2
**market** [5] - 19:2, 19:6, 21:19, 22:7, 22:20
**marketplace** [1] - 22:6
**marking** [1] - 21:1
**master** [1] - 83:2
**matter** [1] - 90:4
**mean** [9] - 15:2, 48:18, 52:20, 53:6, 53:10, 73:10, 80:2, 87:11
**meaning** [4] - 9:21, 18:4, 19:3, 26:1
**means** [5] - 10:22, 19:23, 45:24, 53:7, 80:3
**media** [1] - 36:23
**meet** [2] - 31:19, 33:7
**member** [3] - 18:20, 29:21, 32:9
**members** [1] - 29:18
**mentioned** [3] - 24:22, 64:17, 83:4
**mentions** [1] - 37:15
**message** [18] - 3:17, 37:3, 45:25, 67:5, 67:13, 67:16, 71:11, 74:8, 74:16, 74:18, 78:23, 80:6, 80:7, 80:9, 80:22, 80:24, 83:4
**messages** [6] - 40:25, 66:10, 66:15, 66:23, 79:25, 82:6
**messaging** [1] - 36:25
**MET** [1] - 61:14
**metal** [1] - 20:23
**MEX** [3] - 76:20, 76:25, 77:1
**Mexican** [2] - 48:17, 83:22
**Mexico** [2] - 64:16, 77:2
**MFG** [1] - 21:2
**MHE** [1] - 83:14
**Michael** [1] - 2:23
**middle** [3] - 25:21, 46:11, 53:17
**might** [1] - 13:21
**MIGUEL** [1] - 1:12
**Miguel** [2] - 14:13, 34:7
**MiguelMarquez16** [3] - 67:17, 67:22, 68:12
**MiguelMarquez16's** [2] - 68:7, 68:17
**millimeter** [5] - 75:20, 76:20, 76:22, 76:25, 77:10

**mind** [1] - 61:14
**minute** [4] - 16:11, 39:7, 49:25, 50:22
**minutes** [3] - 5:2, 12:20, 39:21
**mistake** [1] - 88:21
**MK** [1] - 60:12
**model** [10] - 10:3, 15:15, 20:18, 21:9, 21:10, 22:8, 22:23, 25:9, 26:5, 82:16
**models** [1] - 22:12
**modification** [1] - 81:11
**moment** [5] - 22:24, 44:7, 47:10, 49:22
**money** [2] - 41:15, 87:15
**month** [1] - 87:11
**months** [2] - 75:1, 85:9
**morning** [6] - 7:1, 7:9, 7:10, 71:13, 84:11, 84:12
**most** [3] - 14:24, 55:25, 66:20
**move** [6] - 33:3, 56:11, 57:13, 58:11, 68:24, 71:2
**moves** [13] - 40:16, 44:4, 46:25, 55:9, 59:16, 60:14, 66:22, 69:1, 73:3, 74:7, 75:8, 78:15, 80:16
**moving** [3] - 3:13, 21:5, 21:6
**MR** [30] - 4:25, 6:2, 26:10, 26:12, 33:1, 33:2, 40:19, 44:6, 47:2, 47:4, 47:21, 47:23, 50:7, 50:20, 51:2, 56:14, 56:19, 56:20, 57:16, 57:17, 58:13, 58:14, 60:19, 60:24, 69:4, 73:6, 73:7, 78:18, 89:3, 89:5
**MS** [54] - 6:9, 7:8, 22:24, 23:2, 26:7, 26:16, 27:3, 27:6, 32:7, 33:4, 33:5, 33:18, 40:16, 40:22, 44:4, 44:10, 46:25, 47:8, 48:1, 51:1, 52:8, 52:9, 55:9, 55:15, 55:16, 56:11, 56:23, 57:13, 57:21, 58:11, 58:18, 59:16, 59:21, 60:14, 60:25, 67:2, 68:24, 69:6,

69:8, 71:2, 71:8, 73:3, 73:9, 73:12, 74:7, 74:12, 74:15, 75:8, 75:14, 78:15, 78:21, 80:15, 80:20, 88:24
**multiple** [7] - 10:19, 10:24, 25:21, 25:24, 25:25, 26:2, 62:10
**Must** [1] - 7:19
**must** [4] - 9:12, 17:19, 20:3, 36:4

**N**

**name** [25] - 7:4, 11:6, 14:12, 21:9, 24:20, 25:10, 25:17, 26:24, 26:25, 30:9, 30:11, 38:1, 38:2, 38:6, 38:8, 38:9, 38:21, 38:25, 44:15, 44:17, 78:8
**named** [1] - 29:2
**names** [2] - 24:15, 24:18
**national** [1] - 76:9
**navigation** [1] - 4:20
**need** [10] - 6:22, 6:23, 19:7, 49:23, 61:12, 63:14, 74:19, 77:7, 84:14, 88:13
**needed** [5] - 8:24, 50:5, 79:12, 79:16, 86:1
**neighbor** [3] - 19:12, 20:2
**never** [1] - 85:15
**new** [8] - 19:1, 19:18, 59:5, 61:4, 72:8, 72:19, 82:14, 84:7
**next** [27] - 9:9, 10:2, 10:10, 11:14, 13:2, 38:14, 57:3, 61:8, 61:18, 68:12, 68:24, 70:1, 70:14, 70:16, 71:18, 71:20, 72:11, 73:24, 75:25, 76:19, 76:24, 77:3, 77:9, 77:16, 77:23, 78:3, 82:11
**NIB** [2] - 72:5, 72:7
**nice** [2] - 82:10, 82:18
**nickel** [1] - 71:23
**nickled** [1] - 83:16
**night** [2] - 76:1, 86:5
**nine** [1] - 39:20
**NIS** [1] - 45:22
**nitride** [1] - 58:25
**non** [10] - 16:2, 16:12,

18:20, 18:23, 19:1, 19:3, 22:17, 22:19, 52:22
**non-law** [2] - 18:20, 18:23
**non-licensed** [1] - 52:22
**non-roster** [7] - 16:2, 16:12, 19:1, 19:3, 22:17, 22:19
**none** [2] - 66:24, 88:5
**noon** [1] - 50:2
**normally** [1] - 45:3
**North** [2] - 2:5, 2:11
**note** [2] - 5:8, 84:21
**nothing** [4] - 13:18, 26:19, 67:23, 68:8
**NOTICED** [1] - 2:8
**notifications** [1] - 45:10
**NOVEMBER** [2] - 1:18, 3:1
**November** [1] - 48:19
**nowadays** [1] - 84:7
**Number** [1] - 15:16
**number** [17] - 10:5, 11:13, 21:4, 23:25, 24:9, 24:18, 25:9, 40:6, 41:18, 42:14, 42:16, 42:18, 43:9, 70:15, 70:21, 75:21, 79:18
**numbers** [2] - 10:7, 41:24, 70:20
**numerous** [1] - 26:1
**Nuys** [2] - 86:24, 86:25

**O**

**oath** [1] - 7:3
**objection** [25] - 40:18, 44:6, 47:2, 47:4, 56:15, 56:18, 57:15, 58:12, 59:18, 60:16, 60:19, 60:21, 60:22, 69:3, 69:4, 71:4, 71:5, 74:9, 75:11, 78:17, 80:17, 88:25, 89:1, 89:2, 89:5
**objections** [3] - 59:19, 66:24, 73:5
**observing** [1] - 29:14
**obtain** [1] - 30:6
**obtained** [6] - 27:15, 29:25, 39:13, 41:22, 66:2, 66:3
**obviously** [2] - 4:19, 88:20
**occur** [1] - 20:4

**occurs** [1] - 20:5
**October** [2] - 88:1
**OF** [4] - 1:2, 1:8, 2:3, 2:17
**off-roster** [13] - 16:12, 16:23, 16:24, 17:4, 17:15, 18:11, 18:17, 18:21, 18:24, 35:10, 36:2, 53:4, 53:6
**offer** [1] - 88:13
**Office** [3] - 2:4, 2:10, 27:18
**office** [3] - 16:2, 27:23, 48:19
**Officer** [12] - 6:18, 47:21, 47:23, 56:14, 56:19, 56:20, 57:16, 57:17, 58:13, 58:14, 78:18, 89:5
**officer** [5] - 15:5, 18:21, 18:24, 19:4, 19:5
**officers** [6] - 14:17, 15:4, 18:18, 35:2, 35:9
**officers/specialist** [1] - 31:1
**Official** [1] - 1:23
**official** [2] - 36:1, 90:11
**old** [6] - 68:15, 75:3, 79:8
**ON** [2] - 2:3, 2:17
**on-roster** [1] - 17:14
**once** [5] - 7:2, 22:19, 36:19, 65:25, 75:21
**one** [59] - 8:12, 10:25, 11:20, 12:2, 17:19, 17:25, 20:22, 21:13, 22:24, 32:4, 32:5, 38:19, 44:7, 47:9, 49:9, 49:22, 50:22, 57:6, 57:22, 60:6, 60:8, 62:7, 62:17, 64:12, 69:13, 69:14, 72:12, 72:18, 73:17, 76:2, 76:16, 77:15, 78:1, 78:4, 79:3, 79:4, 81:2, 81:7, 81:8, 82:5, 82:6, 82:7, 82:10, 82:13, 82:23, 83:1, 83:10, 83:12, 83:16, 84:2, 84:5, 85:20
**One** [10] - 58:4, 61:17, 64:18, 68:22, 70:25, 73:1, 74:4, 75:6, 78:13, 80:12
**one-page** [1] - 11:20
**ones** [7] - 49:7, 60:4,

70:3, 82:18, 82:25, 83:4, 83:9
**online** [1] - 22:4
**Ontario** [2] - 53:22, 64:1
**open** [2] - 6:15, 44:12
**operations** [3] - 28:13, 28:15, 28:17
**opportunity** [2] - 4:23, 86:11
**order** [4] - 40:24, 41:1, 41:16, 55:21
**orders** [1] - 41:16
**original** [3] - 47:12, 70:10, 71:23
**originated** [1] - 28:13
**OTERO** [1] - 1:4
**others'** [1] - 51:22
**otherwise** [1] - 74:10
**outside** [3] - 6:8, 50:3, 84:16
**Overt** [4] - 64:18, 75:5, 78:12, 80:12
**overt** [5] - 58:3, 68:20, 70:24, 72:25, 74:4
**owe** [1] - 74:25
**own** [1] - 25:24
**owner** [1] - 87:1

**P**

**p.m** [1] - 12:20
**page** [67] - 7:12, 9:9, 9:10, 11:15, 11:20, 12:2, 20:16, 20:24, 21:5, 21:6, 21:8, 21:12, 25:6, 25:20, 33:24, 34:13, 35:16, 35:22, 37:19, 37:22, 38:15, 42:3, 43:2, 44:11, 45:15, 48:10, 48:20, 49:11, 52:10, 52:24, 53:12, 55:17, 56:4, 56:5, 57:9, 57:24, 58:6, 58:19, 59:12, 60:10, 61:6, 62:4, 62:8, 62:15, 62:24, 63:6, 63:10, 63:20, 64:3, 64:10, 64:21, 65:3, 65:5, 65:15, 67:5, 67:9, 71:24, 72:1, 72:20, 76:17, 77:22, 81:8, 81:20, 83:23
**pages** [2] - 66:13, 66:14
**paid** [1] - 87:20
**paperwork** [4] - 78:6, 79:8, 79:12, 79:14
**paragraph** [3] - 34:2,

34:14, 34:18
**Paragraph** [3] - 35:22, 35:24, 36:5
**paragraphs** [1] - 41:10
**parent** [1] - 68:15
**parentheses** [5] - 7:20, 9:13, 59:5, 76:1, 84:7
**part** [6] - 21:23, 29:17, 31:19, 33:8, 33:19, 34:10
**participants** [4] - 67:16, 73:13, 78:25, 80:22
**particular** [5] - 11:8, 13:8, 13:13, 23:21, 82:16
**particularly** [1] - 22:4
**parties** [6] - 43:13, 47:11, 47:15, 50:18, 89:12, 89:16
**parts** [2] - 81:12, 81:14
**Party** [8] - 19:20, 19:24, 20:6, 52:17, 52:20, 52:21, 53:11, 73:20
**pause** [1] - 6:11
**Pawn** [1] - 41:16
**pay** [16] - 3:25, 5:9, 31:6, 41:16, 74:19, 74:20, 78:8, 84:23, 85:16, 86:7, 86:12, 86:15, 86:20, 87:7, 87:10, 87:11
**payment** [1] - 85:13
**peace** [5] - 14:17, 15:4, 16:2, 18:18, 31:1
**people** [9] - 8:7, 14:24, 18:14, 18:16, 20:1, 22:20, 38:10, 79:11, 81:11
**perfect** [1] - 59:7
**period** [10] - 8:7, 8:13, 8:14, 8:20, 8:25, 9:2, 13:6, 21:4, 34:9, 34:24
**periods** [1] - 8:14
**permanent** [1] - 31:3
**person** [15] - 8:16, 14:4, 14:12, 18:9, 19:4, 24:23, 25:10, 25:17, 31:20, 33:7, 36:8, 51:19, 57:3, 84:13
**Personally** [1] - 7:19
**personnel** [3] - 30:22, 32:15, 32:23
**pertaining** [1] - 24:8

**perturbed** [1] - 5:24
**Phoenix** [1] - 81:4
**phone** [16] - 3:18, 4:3, 4:4, 4:12, 5:18, 41:18, 41:23, 42:14, 42:16, 42:18, 43:9, 70:20, 70:21, 79:25, 80:7
**phones** [1] - 79:24
**photo** [4] - 45:3, 55:20, 81:8, 83:25
**photos** [1] - 77:24
**physical** [2] - 12:7, 12:8
**PIC** [1] - 77:4
**pick** [2] - 13:5, 64:9
**picture** [8] - 60:12, 61:8, 64:11, 72:16, 76:10, 76:11, 82:7, 82:20
**pictures** [9] - 53:15, 54:19, 72:1, 81:3, 81:15, 81:21, 81:24, 83:9
**piece** [1] - 64:9
**pistol** [23] - 15:16, 17:12, 39:4, 40:3, 45:17, 45:22, 49:15, 53:1, 58:8, 59:13, 60:12, 61:8, 62:5, 62:18, 63:8, 63:24, 71:21, 75:18, 76:7, 76:12, 77:24
**pistols** [16] - 18:7, 46:10, 48:9, 48:14, 48:24, 62:10, 62:12, 62:17, 63:11, 64:4, 64:23, 65:4, 65:7, 71:17, 72:24
**place** [2] - 19:15, 86:11
**places** [1] - 22:2
**plain** [2] - 11:22, 19:22
**plaintiff** [1] - 1:10
**PLAINTIFF** [1] - 2:3
**plated** [1] - 20:23
**platings** [1] - 61:24
**PLS** [2] - 41:13, 41:17
**plus** [1] - 57:6
**PM** [1] - 13:9
**point** [3] - 48:7, 57:2, 57:23
**Police** [2] - 29:24, 35:13
**police** [8] - 18:18, 30:19, 30:21, 31:1, 32:22, 35:2, 35:9
**policy** [2] - 85:13, 86:11
**portion** [2] - 10:17,

25:21
**portions** [1] - 47:14
**ports** [1] - 45:15
**position** [3] - 30:25, 31:4, 89:17
**possess** [1] - 15:3
**possession** [2] - 8:18, 9:5
**possible** [2] - 5:10, 84:24
**possibly** [4] - 84:5, 85:11, 86:12, 88:5
**post** [37] - 36:24, 45:1, 45:2, 46:22, 47:1, 48:4, 48:10, 48:16, 49:8, 49:11, 54:1, 54:3, 54:25, 55:20, 55:23, 55:24, 55:25, 56:9, 57:11, 58:3, 58:23, 59:22, 59:25, 60:10, 60:15, 61:1, 61:3, 61:10, 61:18, 63:21, 64:18, 65:9, 65:14, 65:15, 70:24, 81:17
**posted** [4] - 45:9, 45:19, 54:1, 56:2
**posts** [7] - 43:24, 44:24, 45:2, 55:4, 63:25, 66:10, 71:25
**Potro** [1] - 79:19
**Powley** [3] - 53:3, 83:13, 83:19
**PPT** [5] - 53:4, 53:10, 64:6, 73:18, 73:19
**premiere** [1] - 73:22
**prepared** [2] - 47:13, 50:9
**presence** [4] - 6:15, 50:3, 51:6, 84:16
**present** [6] - 3:6, 3:7, 5:16, 6:7, 84:20, 89:9
**Present** [1] - 2:14
**president** [2] - 28:25, 29:2
**Presidente** [1] - 63:24
**PRESIDING** [1] - 1:4
**pretty** [4] - 20:22, 48:23, 81:2, 83:10
**prevent** [1] - 13:19
**prevents** [1] - 18:25
**previous** [1] - 28:7, 35:7
**PREVIOUSLY** [1] - 7:6
**previously** [5] - 30:3, 33:23, 35:15, 37:18, 38:14
**prewar** [1] - 72:15
**price** [6] - 22:21,

22:23, 60:4, 73:16, 73:17, 73:25
**prices** [11] - 21:19, 21:23, 22:3, 22:4, 22:10, 22:15, 57:8, 64:2, 70:2, 81:3, 81:9
**pride** [1] - 64:1
**primarily** [1] - 23:17
**private** [4] - 37:3, 45:7, 46:1, 66:17
**Private** [6] - 19:20, 19:24, 20:6, 52:17, 52:20, 52:21, 53:11, 73:20
**problem** [1] - 68:13
**procedures** [1] - 32:12
**proceed** [1] - 6:25
**Proceedings** [1] - 1:16
**proceedings** [5] - 6:11, 50:3, 51:6, 84:16, 90:3
**process** [2] - 85:20, 85:25
**Professional** [1] - 2:19
**profit** [1] - 36:3
**prohibited** [2] - 14:4, 19:19, 51:18
**proposed** [1] - 50:17
**proprietor** [1] - 34:23
**prosecution** [1] - 50:8
**prospective** [1] - 85:22
**provide** [1] - 50:9
**provided** [4] - 5:8, 9:8, 56:16, 84:22
**providing** [1] - 88:21
**Prucha** [8] - 3:23, 3:24, 5:7, 5:8, 5:11, 84:20, 84:21, 89:10
**Pruchak** [1] - 84:14
**psychology** [1] - 27:12
**public** [5] - 17:2, 17:3, 18:20, 19:1, 45:12
**Public** [1] - 2:11
**publicly** [1] - 56:2
**pull** [1] - 7:11
**punched** [1] - 30:10
**punisher45** [1] - 61:12
**punisher45"** [1] - 61:11
**punkeibru** [1] - 62:21
**Purchase** [1] - 14:6
**purchase** [8] - 8:8, 8:9, 8:17, 11:9, 12:1, 24:17, 26:4, 79:15
**purchased** [11] - 9:17,

10:11, 11:1, 11:3, 12:3, 15:10, 15:14, 23:9, 24:12, 52:22
**purchaser** [7] - 11:3, 13:4, 13:20, 15:2, 16:9, 19:18, 23:8
**purchaser's** [1] - 14:9
**purchasers** [3] - 10:24, 22:5, 22:6
**purchases** [2] - 10:19, 25:22
**purchasing** [1] - 29:14
**purportedly** [1] - 19:6
**purpose** [6] - 10:6, 19:14, 51:15, 52:5, 52:6, 60:22
**put** [3] - 4:4, 69:9, 69:14

**Q**

**qualified** [3] - 17:19, 17:21, 18:18
**query** [1] - 38:10
**questions** [5] - 26:7, 26:11, 26:13, 41:13, 85:21

**R**

**Rafael** [2] - 49:18, 49:21
**RafaelE5** [1] - 52:13
**RafaelHenriquez5** [1] - 52:16
**rare** [1] - 22:17
**rather** [2] - 25:2, 55:23
**reach** [3] - 3:13, 3:14, 25:1
**reaching** [1] - 50:23
**read** [48] - 7:14, 9:11, 10:18, 14:14, 14:16, 16:1, 21:7, 25:8, 30:9, 30:24, 34:3, 34:18, 35:24, 36:5, 41:9, 45:19, 46:13, 46:20, 46:22, 47:8, 48:6, 48:16, 49:16, 50:24, 51:12, 52:11, 53:15, 53:19, 56:25, 58:23, 58:24, 61:3, 61:10, 62:19, 63:12, 63:25, 64:5, 65:8, 67:18, 67:20, 67:21, 70:20, 71:11, 71:13, 72:3, 72:20, 74:18, 80:24
**reading** [2] - 50:21, 63:12
**reads** [2] - 5:9, 21:1

ready [1] - 6:25
realize [1] - 86:3
really [1] - 8:14
reassembled [1] - 6:20
reassigned [1] - 28:7
receive [4] - 45:9, 66:8, 71:6, 85:7
received [44] - 29:23, 30:13, 32:15, 37:24, 38:17, 40:11, 40:20, 40:21, 44:8, 44:9, 47:6, 47:7, 55:11, 55:14, 56:21, 56:22, 57:19, 57:20, 58:16, 58:17, 59:18, 59:20, 60:17, 66:9, 66:12, 66:25, 67:1, 67:6, 67:11, 69:5, 69:7, 71:7, 73:8, 73:10, 73:11, 74:10, 74:11, 74:14, 75:12, 75:13, 78:19, 78:20, 80:18, 80:19
receiving [1] - 80:7
recent [1] - 55:25
recertification [2] - 7:21, 9:7
Recess [4] - 4:10, 5:14, 6:3, 50:14
recess [5] - 5:13, 6:1, 49:23, 49:25, 89:20
recognize [7] - 11:19, 30:3, 37:19, 65:15, 65:17, 65:19, 81:17
record [26] - 3:5, 4:9, 4:11, 5:15, 6:4, 6:17, 7:3, 11:24, 12:11, 12:12, 19:16, 23:1, 25:3, 26:23, 30:13, 34:11, 34:18, 34:20, 40:10, 40:11, 50:15, 51:17, 60:21, 67:10, 69:10, 74:3
Record [1] - 11:18
recorded [1] - 90:3
recordkeeping [1] - 12:12
records [33] - 12:11, 12:14, 19:17, 23:7, 23:11, 23:13, 23:15, 23:18, 23:21, 24:4, 24:14, 24:19, 25:1, 25:7, 25:18, 29:22, 29:23, 29:25, 33:20, 34:5, 34:20, 38:17, 39:12, 41:22, 41:23, 42:1, 42:20, 42:23, 43:9, 47:12, 66:2, 66:11

recovered [1] - 65:21
reduction [1] - 90:6
refer [9] - 39:3, 40:1, 62:1, 65:12, 70:5, 72:7, 73:19, 76:6, 77:20
reference [4] - 61:22, 79:5, 81:10, 82:15
referenced [1] - 37:17
referred [3] - 16:16, 20:6, 83:19
referring [3] - 35:17, 77:1, 83:25
refers [8] - 14:19, 14:22, 16:4, 16:17, 70:8, 76:22, 79:4, 83:5
reflect [1] - 60:21
reflected [2] - 47:16, 80:11
regarding [5] - 32:24, 35:9, 51:21, 52:3, 85:13
registered [2] - 38:4, 38:23
registration [7] - 23:9, 37:25, 38:1, 38:12, 39:5, 68:1, 68:10
regularly [1] - 36:1
regulations [1] - 90:7
reject [1] - 74:21
related [1] - 37:5
relates [2] - 13:5, 15:15
release [1] - 81:13
relevant [1] - 47:14
rely [1] - 76:18
remain [1] - 84:15
remake [1] - 9:25
remember [1] - 20:10
reminded [1] - 7:2
reminder [1] - 7:24
rent [2] - 87:7, 87:9
Rental's [1] - 59:6
repeatedly [1] - 26:5
replaced [1] - 14:23
replied [1] - 71:12
Reporter [2] - 1:23, 90:11
Reporter's [1] - 1:16
reports [2] - 25:25, 26:2
represent [1] - 12:23
request [5] - 23:21, 24:5, 24:8, 33:19, 34:10
requested [2] - 3:16, 11:4
require [1] - 14:8
required [7] - 9:18,

9:23, 10:23, 11:2, 12:10, 12:14, 19:9
requirement [2] - 10:22, 12:12
requirements [4] - 12:13, 15:1, 16:10, 18:3
requires [2] - 14:24, 79:14
requiring [1] - 19:14
residence [2] - 24:21, 68:11
resources [1] - 31:10
respect [3] - 32:8, 34:6, 34:21
respond [1] - 63:18
responds [2] - 78:5, 78:10
response [38] - 36:17, 45:21, 49:20, 52:13, 52:15, 57:3, 57:5, 59:6, 59:10, 60:3, 60:5, 63:16, 67:25, 68:7, 68:14, 68:17, 69:22, 70:12, 70:16, 70:18, 72:9, 72:11, 72:17, 73:21, 74:22, 75:2, 76:15, 76:17, 77:14, 77:25, 78:7, 79:7, 79:13, 79:17, 82:11, 82:24, 83:11, 84:4
responses [1] - 73:24
responsible [3] - 27:19, 28:18, 29:7
rest [1] - 22:16
results [4] - 29:5, 29:10, 39:16, 66:5
RESUMED [1] - 7:7
retail [1] - 22:22
rethink [1] - 9:3
retrieving [1] - 29:22
return [1] - 84:10
reverse [1] - 41:1
review [2] - 29:5, 29:10
reviewed [4] - 50:18, 57:25, 64:17, 66:1
Rey [2] - 82:13, 82:15
RickJames4114 [1] - 59:8
rifles [1] - 23:14
right-hand [1] - 13:10
Rights [1] - 2:11
rise [1] - 49:24
Robert [1] - 5:11
Robinson [3] - 2:18, 2:19, 4:25
ROBINSON [21] - 4:25, 6:2, 26:10,

33:1, 40:19, 44:6, 47:2, 47:21, 50:7, 50:20, 51:2, 56:14, 56:19, 57:16, 58:13, 60:19, 60:24, 69:4, 73:6, 78:18, 89:3
rocky8702 [1] - 63:19
rocky_8702 [1] - 63:16
RODRIGUEZ [9] - 26:12, 33:2, 47:4, 47:23, 56:20, 57:17, 58:14, 73:7, 89:5
Rodriguez [2] - 2:22, 2:23
Ronin [22] - 11:10, 28:10, 28:14, 28:22, 28:24, 37:9, 37:15, 38:3, 38:7, 42:11, 43:11, 43:18, 44:18, 45:19, 45:22, 46:15, 48:11, 49:12, 49:20, 52:15, 53:21
Ronintacticalgroup. com [1] - 44:23
room [1] - 88:11
Room [1] - 1:24
roster [25] - 16:2, 16:8, 16:12, 16:23, 16:24, 17:4, 17:14, 17:15, 18:1, 18:11, 18:17, 18:21, 18:24, 19:1, 19:3, 22:14, 22:17, 22:19, 35:10, 36:2, 53:4, 53:6, 53:7
round [1] - 18:10
routine [1] - 28:20
RPR [2] - 1:23, 90:11
RT [1] - 42:10
RUBENJANE [1] - 64:2
run [2] - 23:6, 70:3
running [1] - 28:24
RYKKEN [47] - 6:9, 26:7, 26:16, 27:3, 27:6, 32:7, 33:4, 33:5, 33:18, 40:16, 40:22, 44:4, 46:25, 47:8, 51:1, 52:8, 52:9, 55:9, 55:15, 55:16, 56:11, 57:13, 57:21, 58:11, 58:18, 59:16, 59:21, 60:14, 60:25, 67:2, 68:24, 69:6, 69:8, 71:2, 71:8, 73:3, 73:9, 73:12, 74:7, 74:12, 74:15, 75:8, 75:14, 78:15, 78:21, 80:15, 80:20

Rykken [5] - 2:4, 27:2, 44:10, 48:1, 56:23

**S**

Sacramento [6] - 8:16, 12:6, 13:1, 24:6, 46:23, 48:19
safe [1] - 63:1
safely [1] - 15:1
safety [3] - 14:22, 14:24, 17:23
salary [1] - 31:7
Sale [1] - 11:18
sale [13] - 11:24, 13:19, 16:8, 16:25, 17:2, 17:3, 18:2, 22:15, 23:18, 26:2, 53:4, 57:6, 57:7
sales [5] - 25:24, 25:25, 29:15, 64:6, 79:8
saw [5] - 15:11, 42:21, 48:3, 49:9, 56:9, 58:20, 59:22
scarce [1] - 84:6
schedule [1] - 31:6
School [1] - 27:14
screen [18] - 7:11, 11:15, 20:15, 20:25, 21:8, 25:6, 43:18, 43:20, 44:1, 45:14, 54:25, 55:2, 55:6, 55:21, 56:1, 56:13, 78:22, 80:21
search [1] - 24:5, 24:23, 34:5, 34:20, 39:13, 39:15, 40:11, 49:3, 65:21, 66:4, 66:5, 80:5
seat [3] - 3:23, 6:19, 51:10
seated [1] - 26:22
second [9] - 24:13, 24:22, 34:2, 34:14, 34:18, 64:7, 74:4, 82:9, 83:7
secondary [2] - 19:2, 19:6
secondhand [1] - 81:7
seconds [1] - 12:21
Section [10] - 2:5, 2:11, 7:13, 7:16, 7:18, 9:11, 9:12, 51:17, 51:19, 52:1
section [22] - 7:19, 7:25, 9:10, 9:19, 10:18, 11:5, 11:16, 12:15, 12:16, 14:7, 14:14, 15:7, 15:8,

15:20, 15:22, 16:4, 30:8; 30:22, 32:18, 32:23, 53:23

**see** [20] - 4:6, 5:9, 13:11, 15:24, 31:9, 32:14, 37:11, 40:7, 42:4, 42:14, 43:4, 44:12, 44:19, 46:9, 49:7, 53:17, 75:3, 84:14, 84:23, 88:12

**seeing** [1] - 25:2

**selected** [1] - 85:19

**selection** [2] - 85:20, 85:24

**sell** [11] - 17:18, 18:11, 18:14, 19:5, 19:7, 19:11, 19:25, 20:2, 61:13, 69:21, 73:18

**seller** [4] - 11:7, 23:8, 24:19

**sellers** [3] - 9:13, 22:5, 24:16

**selling** [3] - 19:1, 35:3, 35:10

**sells** [2] - 36:2, 61:16

**semiautomatic** [3] - 15:18, 17:12, 18:7

**Senador** [2] - 45:17, 45:20

**send** [12] - 13:1, 41:15, 41:17, 71:13, 77:4, 79:12, 79:18, 79:21, 81:3, 81:8, 81:9, 83:9

**sending** [1] - 80:6

**sends** [6] - 72:16, 72:23, 76:10, 77:16, 81:15, 82:20

**sense** [1] - 50:25

**sensing** [3] - 3:17, 5:23

**sent** [9] - 35:6, 35:11, 39:12, 71:16, 71:20, 77:23, 81:21, 82:19, 84:2

**sentence** [1] - 7:14

**separate** [1] - 53:13

**September** [7] - 34:7, 36:13, 39:6, 39:23, 54:6, 56:8, 57:10

**Serial** [1] - 15:16

**serial** [6] - 10:5, 10:6, 21:3, 23:25, 24:9, 25:9

**series** [5] - 60:1, 60:7, 60:12, 65:10, 75:20

**serve** [2] - 85:15, 85:21

**service** [7] - 3:25, 36:23, 85:6, 85:11,

86:10, 86:15, 89:13

**session** [1] - 84:11

**set** [1] - 48:22

**seven** [4] - 62:17, 81:7, 81:10

**several** [5] - 25:2, 70:2, 71:25, 81:6, 81:7

**share** [5] - 3:20, 4:16, 5:5, 5:20, 36:24

**sheet** [1] - 25:3

**shelf** [1] - 63:4

**shelves** [1] - 63:2

**shirt** [2] - 32:3, 63:9

**shirts** [3] - 46:11, 48:25, 49:5

**Shop** [1] - 85:2

**shop** [1] - 85:4

**short** [3] - 49:23, 79:3, 79:4

**shot** [2] - 43:18, 54:25

**shotguns** [1] - 23:14

**shots** [7] - 43:20, 44:1, 45:14, 55:2, 55:6, 55:21, 56:1

**Show** [1] - 53:22

**show** [28] - 11:14, 20:15, 24:3, 30:2, 33:23, 34:13, 35:15, 37:18, 38:14, 44:11, 45:16, 46:8, 46:24, 48:13, 48:19, 48:23, 52:25, 53:12, 54:1, 61:7, 62:9, 62:16, 62:25, 63:7, 63:23, 64:22, 65:6, 67:9

**showed** [3] - 41:23, 54:19, 63:15

**showing** [2] - 25:5, 80:21

**shown** [1] - 25:14

**shows** [4] - 7:25, 38:9, 48:8, 54:10

**si** [1] - 61:11

**SIC** [1] - 70:5

**sic** [5] - 45:23, 60:1, 60:4, 61:14, 70:8

**sick** [3] - 87:21, 87:25, 88:6

**side** [7] - 13:10, 21:1, 21:3, 28:18, 62:21, 65:8, 83:13

**sides** [8] - 3:21, 28:16, 50:18, 59:1, 75:18, 83:14, 83:17, 89:15

**signature** [4] - 12:8, 31:14, 31:15, 42:9

**significant** [1] - 87:18

**silver** [1] - 72:22

**similar** [7] - 19:24,

24:25, 32:15, 34:11, 48:23, 49:7, 65:20

**Sinaloa** [3] - 64:12, 64:13, 64:16

**single** [2] - 82:25, 83:5

**sit** [2] - 85:11

**sitting** [3] - 31:25, 32:2, 33:13

**situation** [1] - 4:20

**situations** [1] - 45:7

**six** [1] - 64:4

**size** [1] - 76:25

**skipped** [1] - 70:5

**slang** [1] - 40:2

**small** [1] - 79:5

**social** [2] - 36:23, 67:24

**sold** [9] - 23:10, 24:12, 54:7, 54:10, 72:12, 72:18, 74:2, 76:1, 82:25

**sole** [1] - 34:22

**someone** [3] - 9:1, 19:3, 84:5

**someplace** [2] - 4:21, 31:15

**sometimes** [1] - 25:1

**soon** [1] - 57:7

**sorry** [7] - 44:20, 46:16, 53:20, 69:13, 74:12, 85:3, 85:24

**Spanish** [12] - 47:9, 47:13, 47:16, 48:9, 66:21, 67:7, 67:10, 68:5, 68:25, 69:10, 71:3

**speaker** [1] - 4:4

**special** [8] - 2:14, 24:5, 35:7, 53:3, 81:1, 81:6, 83:20, 83:22

**Special** [5] - 2:15, 6:7, 21:18, 51:11, 51:13

**specific** [6] - 10:8, 15:14, 17:23, 22:5, 22:8, 23:25

**specifically** [1] - 17:11

**specify** [1] - 7:16

**spell** [2] - 7:3, 26:24

**spelling** [1] - 68:4

**spent** [1] - 87:23

**Spreadsheet** [1] - 25:1

**spreadsheets** [1] - 24:7

**Spring** [2] - 2:5, 2:11

**SS** [2] - 65:10, 65:12

**stain** [1] - 60:1

**stainless** [1] - 65:13

**stand** [1] - 6:13

**standard** [1] - 62:2

**standing** [2] - 60:20, 60:22

**start** [2] - 67:3, 69:17

**starts** [2] - 13:11, 14:14

**state** [10] - 7:3, 8:11, 11:25, 18:19, 26:23, 64:16, 73:16, 73:22, 74:1

**State** [3] - 34:8, 34:24, 79:14

**statement** [1] - 51:16

**states** [4] - 8:7, 8:12, 22:11, 90:7

**STATES** [2] - 1:1, 1:8

**States** [6] - 6:5, 6:18, 50:16, 51:19, 52:1, 85:6

**status** [5] - 13:11, 13:13, 13:15, 13:21, 32:25

**stays** [1] - 12:8

**steel** [2] - 60:1, 65:13

**stenographically** [1] - 90:3

**step** [1] - 84:19

**sticks** [1] - 18:9

**still** [7] - 7:2, 7:17, 19:9, 21:14, 21:16, 80:5, 80:7

**stipulated** [2] - 43:13, 47:11

**stipulation** [2] - 47:9, 47:20

**Stop** [1] - 61:17

**stop** [1] - 50:2

**store** [1] - 68:6

**Street** [3] - 1:24, 2:5, 2:11

**stuck** [1] - 3:11

**subject** [1] - 41:2

**submit** [3] - 10:24, 11:2, 17:19

**submitted** [2] - 12:5, 23:18

**subpoena** [2] - 39:12, 66:3

**subpoenaed** [2] - 42:20, 42:23

**subscriber** [7] - 37:22, 39:12, 41:22, 41:23, 42:1, 43:8, 66:2

**suggested** [1] - 22:22

**suit** [2] - 32:2, 33:15

**Suite** [4] - 2:5, 2:11, 2:19, 2:24

**summary** [1] - 69:14

**summoned** [1] - 85:5

**summons** [1] - 85:7

**SUP** [1] - 10:16

**super** [2] - 83:16

**Super** [27] - 10:16, 20:13, 21:10, 39:3, 39:4, 45:20, 48:14, 49:1, 49:17, 52:12, 53:3, 59:1, 60:1, 60:7, 60:9, 64:23, 65:1, 65:7, 65:10, 69:25, 71:14, 71:19, 72:15, 83:14, 83:20

**Superman** [1] - 49:10

**supers** [1] - 57:7

**Supers** [4] - 20:21, 59:5, 81:6, 81:12

**supervisor** [1] - 87:1

**surface** [1] - 17:24

**surprised** [1] - 86:2

**swear** [1] - 26:17

**swearing** [1] - 85:25

**SWORN** [2] - 7:6, 27:4

**sworn** [1] - 89:18

**system** [3] - 23:4, 24:1, 24:3

**System** [2] - 23:5, 24:2

---

**T**

**T-shirts** [2] - 48:25, 49:5

**tab** [1] - 40:4

**table** [6] - 33:15, 46:9, 46:14, 48:22, 61:8, 65:4

**Tactical** [21] - 11:10, 28:10, 28:14, 28:22, 28:24, 37:9, 38:3, 38:7, 42:11, 43:12, 43:18, 44:18, 45:19, 45:22, 46:15, 48:11, 49:12, 49:20, 52:15, 53:21

**Tactical's** [1] - 37:15

**tattoos** [1] - 64:1

**telephone** [1] - 1:25

**ten** [6] - 8:13, 8:14, 8:20, 9:2, 13:5, 49:25

**ten-day** [3] - 8:13, 8:20, 13:5

**ten-minute** [1] - 49:25

**Tequila** [1] - 61:9

**term** [3] - 16:11, 16:17, 19:20

**Terminal** [1] - 24:2

**terms** [6] - 11:22, 16:14, 16:15, 19:22, 24:22, 88:21

**test** [2] - 17:22, 17:23

**testified** [2] - 36:15,

54:5
**testimony** [4] - 26:15, 26:18, 51:13, 52:4
**text** [16] - 45:18, 53:19, 56:12, 56:25, 57:22, 58:9, 59:14, 63:13, 64:24, 71:18, 71:22, 72:3, 72:14, 75:19, 79:25
**THE** [100] - 2:3, 2:17, 3:5, 4:6, 4:11, 5:3, 5:15, 6:4, 6:10, 6:12, 6:17, 6:24, 6:25, 7:5, 22:25, 26:8, 26:14, 26:21, 26:25, 27:2, 32:6, 32:24, 33:3, 33:17, 40:18, 40:20, 44:7, 47:6, 47:19, 47:25, 49:22, 49:25, 50:5, 50:13, 50:15, 50:24, 51:4, 51:8, 55:11, 55:14, 56:16, 56:21, 57:15, 57:19, 58:12, 58:16, 59:18, 60:16, 60:23, 66:24, 69:2, 69:5, 71:4, 73:5, 73:8, 73:10, 74:9, 74:13, 75:11, 78:17, 78:19, 80:17, 84:8, 84:18, 85:2, 85:3, 85:4, 85:5, 85:9, 85:10, 85:14, 85:19, 86:3, 86:8, 86:16, 86:17, 86:19, 86:22, 86:24, 86:25, 87:2, 87:3, 87:7, 87:9, 87:11, 87:14, 87:21, 87:22, 87:24, 88:2, 88:4, 88:5, 88:7, 88:8, 88:15, 88:17, 88:19, 89:2, 89:7, 89:10
**the38SUP** [1] - 53:18
**the38superman** [33] - 37:10, 37:16, 38:20, 39:1, 39:21, 45:21, 46:5, 46:15, 48:18, 52:16, 53:22, 54:3, 55:1, 57:1, 60:9, 62:6, 63:9, 63:13, 63:18, 63:25, 64:7, 65:9, 67:17, 68:9, 69:19, 69:22, 70:1, 71:10, 71:16, 71:18, 71:20, 72:4, 72:11
**the38superman's** [13] - 57:5, 58:23, 59:10, 59:25, 60:5, 61:3, 61:10, 67:25, 68:14, 70:16, 72:17, 81:18,

82:1
**thereafter** [1] - 8:9
**therein** [2] - 34:6, 34:21
**three** [10] - 48:9, 53:13, 63:3, 65:4, 67:21, 68:12, 72:2, 78:3, 81:7, 87:12
**THX** [1] - 62:7
**tickets** [2] - 74:19, 74:25
**tie** [1] - 33:15
**tied** [1] - 66:1
**tile** [2] - 85:2, 85:4
**timing** [2] - 50:21, 50:23
**title** [9] - 7:18, 9:11, 10:18, 11:17, 15:21, 25:6, 25:8, 30:25
**Title** [3] - 51:17, 51:19, 52:1
**TO** [1] - 2:8
**today** [4] - 31:23, 46:24, 84:9, 88:22
**together** [1] - 69:9
**Tolliver** [2] - 2:14, 26:25
**TOLLIVER** [2] - 27:1, 27:4
**tomorrow** [4] - 46:24, 84:10, 84:12
**took** [10] - 4:20, 29:8, 36:19, 43:20, 44:2, 45:15, 54:25, 55:7, 55:20, 87:25
**top** [16] - 7:25, 9:10, 11:16, 12:15, 12:16, 30:8, 32:18, 41:2, 44:15, 46:13, 49:1, 63:8, 65:7, 67:14, 82:6, 83:13
**Torrance** [1] - 2:20
**total** [1] - 41:17
**trade** [1] - 11:6
**traffic** [3] - 3:12, 4:20
**trafficking** [1] - 26:1
**training** [3] - 8:19, 21:13, 22:9
**Transaction** [1] - 15:24
**transaction** [11] - 12:16, 12:23, 13:14, 15:23, 19:9, 20:4, 20:5, 20:6, 23:6, 24:11, 25:10
**transactions** [1] - 19:14
**transcript** [2] - 90:3, 90:5
**Transcript** [1] - 1:16

**Transfer** [8] - 19:20, 19:24, 20:6, 52:17, 52:20, 52:21, 53:11, 73:20
**transfer** [4] - 13:19, 41:12, 74:20, 74:25
**transferee** [1] - 36:6
**Transferee** [1] - 7:20
**transferee-buyer** [1] - 36:6
**transferor** [2] - 9:12, 11:6
**transferred** [1] - 15:10
**transfers** [1] - 19:11
**translated** [4] - 58:9, 59:14, 66:21, 69:10
**translation** [17] - 47:1, 47:9, 47:15, 48:6, 56:12, 57:11, 60:15, 66:23, 67:10, 68:25, 69:14, 71:3, 73:4, 74:8, 75:9, 78:16, 80:15
**translations** [1] - 47:14
**translator** [1] - 47:13
**TRIAL** [2] - 1:17, 3:3
**trial** [1] - 47:17
**trick** [1] - 61:13
**trigger** [1] - 81:13
**triple** [1] - 22:22
**true** [2] - 7:17, 90:2
**truth** [3] - 26:19, 26:20
**try** [1] - 26:4
**trying** [2] - 3:13, 5:17
**turn** [5] - 20:24, 40:4, 43:12, 54:21, 58:6
**Turner's** [1] - 74:19
**turning** [2] - 9:9, 30:8
**turns** [1] - 75:1
**twenty** [1] - 44:25
**twenty-five** [1] - 44:25
**TWO** [2] - 1:17, 3:3
**two** [38] - 8:3, 8:6, 10:14, 11:1, 28:16, 37:11, 37:17, 41:10, 46:9, 46:10, 46:11, 48:24, 51:23, 52:5, 59:4, 62:21, 62:22, 63:25, 64:5, 64:12, 65:7, 70:1, 70:16, 71:17, 72:21, 72:24, 73:24, 75:1, 75:18, 75:25, 76:19, 76:24, 77:3, 77:9, 77:22, 81:15, 82:6, 82:11
**type** [18] - 10:11, 11:20, 15:11, 15:14, 15:17, 16:7, 17:9, 20:16, 20:20, 24:10,

24:22, 25:11, 25:22, 26:2, 31:2, 31:4, 40:2, 62:18
**Type** [1] - 15:24
**types** [2] - 22:2, 24:23

**U**

**UA** [1] - 48:17
**umm** [1] - 83:6
**unable** [1] - 18:5
**under** [1] - 7:3
**underneath** [1] - 76:13
**uniformed** [1] - 18:18
**unique** [1] - 10:8
**Unit** [1] - 11:11
**united** [1] - 90:7
**UNITED** [2] - 1:1, 1:8
**United** [6] - 6:5, 6:18, 50:16, 51:19, 52:1, 85:6
**University** [1] - 27:10
**unlawful** [1] - 51:25
**unless** [2] - 16:9, 74:10
**up** [19] - 7:11, 13:5, 21:23, 22:19, 22:21, 23:25, 24:3, 24:7, 24:9, 26:2, 34:2, 34:14, 38:9, 46:20, 48:22, 64:9, 67:19, 74:1, 88:22
**US** [4] - 2:4, 2:9, 2:10, 51:17
**USA** [1] - 21:3
**user** [5] - 38:9, 45:2, 45:6, 53:25, 54:2
**users** [5] - 36:23, 37:3, 38:11, 46:1, 66:17
**USPS** [1] - 41:15

**V**

**vacation** [3] - 87:19, 87:25, 88:2
**valid** [1] - 68:11
**value** [1] - 22:8
**Van** [2] - 86:24, 86:25
**vanity** [3] - 38:6, 38:8, 38:25
**Vargas556** [3] - 74:17, 74:18, 74:24
**varies** [1] - 61:20
**various** [9] - 29:22, 37:16, 45:10, 45:15, 53:13, 66:10
**vary** [1] - 70:3
**Veals** [7] - 3:9, 3:10,

4:2, 4:12, 5:18, 6:6, 6:22
**Veronica** [1] - 2:10
**veronica.dragalin@ usdoj.gov** [1] - 2:13
**version** [2] - 11:25, 67:7
**versus** [3] - 6:5, 6:18, 50:16
**vice** [1] - 29:2
**video** [1] - 45:4
**view** [1] - 45:8
**violation** [3] - 51:17, 51:19, 52:1
**violations** [1] - 27:20
**visible** [2] - 20:25, 21:8
**VS** [1] - 1:11

**W**

**wait** [2] - 4:17, 41:11
**waiting** [4] - 8:7, 8:13, 8:20
**waiving** [1] - 60:22
**wants** [1] - 19:25
**warrant** [8] - 39:13, 39:15, 40:12, 49:3, 65:21, 66:4, 66:6, 80:5
**Washington** [1] - 27:10
**water** [1] - 6:23
**weapon** [1] - 21:16
**wearing** [2] - 32:1, 33:14
**website** [1] - 44:20
**WEDNESDAY** [2] - 1:18, 3:1
**week** [1] - 86:21
**welcome** [1] - 6:22
**WEST** [1] - 1:24
**West** [2] - 11:10, 46:23
**WhatsApp** [2] - 79:22, 79:23
**white** [1] - 62:22
**White** [1] - 62:23
**whole** [1] - 26:19
**wife** [2] - 68:15, 75:1
**Wilshire** [1] - 2:24
**WITNESS** [5] - 7:5, 7:6, 26:21, 26:25, 27:4
**witness** [1] - 27:2
**witness'** [1] - 52:4
**words** [5] - 15:5, 48:9, 53:15, 62:22, 83:18
**written** [1] - 16:16

## X

**X31** [1] - 14:17
**XtremeJerry_85** [1] - 62:19

## Y

**YASUSHIRO** [1] - 1:12
**Yasushiro** [1] - 34:22
**years** [1] - 18:3
**yesterday** [3] - 7:12, 17:10, 20:8
**yourself** [2] - 84:13, 89:17
**yourselves** [1] - 4:24

## Z

**zoom** [13] - 7:12, 11:16, 30:8, 30:22, 31:8, 32:18, 35:19, 41:8, 42:3, 43:3, 44:15, 45:18, 56:6
**zooming** [13] - 7:24, 9:10, 11:14, 11:19, 12:15, 14:6, 15:7, 15:19, 25:21